**THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

STATE OF TEXAS,

*Plaintiff*

vs.                                                    Case No. 1:12-CV-00128

ERIC H. HOLDER, JR.,                          (RMC, DST, RLW)
in His Official Capacity as Attorney General of   Three-Judge Court
    the United States,

*Defendant*.

## STATE OF TEXAS' JOINT APPENDIX

# ATTACHMENT 17

| | | | | |
|---|---|---|---|---|
| 61:8 64:1 | 32:19 34:17 | **incidences** | **information** | **intimidation** |
| 69:3,9,10 | 34:23 49:10 | 50:3 | 3:22 6:2 | 50:7 |
| 69:23 70:3 | 50:6 52:15 | **incident** | 7:12 20:25 | **introduced** |
| 70:9 72:2,6 | 71:4 | 60:11 | 27:2,6,18 | 31:18 |
| 72:9,17,17 | **illegally** | **incidents** | 30:11,18 | **invalidating** |
| 73:15 74:3 | 21:22 80:15 | 26:7 | 31:10 45:4 | 73:1 |
| 74:12 76:9 | **imagine** | **include** | 50:23 53:12 | **investigate** |
| 76:19,20,22 | 9:2,4 56:10 | 52:8 61:20 | 53:14 54:25 | 24:3 54:16 |
| 77:6,13,22 | **impact** | **included** | 57:16 58:9 | 54:18 |
| 78:12,14,17 | 81:18 82:8 | 32:2 50:7 | 69:1 | **investigated** |
| 78:25 79:15 | 82:10,14,17 | 61:8 | **initiate** | 11:24 16:14 |
| 85:2 | **impartial** | **includes** | 58:22 | 16:17 25:2 |
| **Idaho** | 41:9 | 39:19 70:8 | **initiatives** | 30:24 |
| 40:8 43:11 | **impersonated** | 75:20 | 14:23 | **investigates** |
| 73:22,23 | 54:3 | **including** | **injustice** | 4:17 |
| 77:2 | **impersona...** | 36:11 39:20 | 73:10 | **investiga...** |
| **idea** | 26:21 52:12 | 68:6 | **inside** | 16:4 |
| 24:12 | 52:14 54:1 | **increased** | 60:11,12 | **investiga...** |
| **identical** | 56:13 80:17 | 79:22 | **instance** | 4:19 7:13 |
| 2:24 | **impersona...** | **independent** | 19:25 34:19 | 11:1 56:20 |
| **identific...** | 18:16,20,22 | 58:16 | 35:6 65:8 | 57:11 |
| 3:7 25:16,18 | 19:8,12 | **Indiana** | **instances** | **investiga...** |
| 28:22 29:8 | 28:14 31:14 | 41:1,6,6,13 | 9:22 10:13 | 4:15 7:4,9 |
| 34:7 36:12 | 32:7 33:13 | 42:4 43:13 | 10:21 28:12 | 12:1 15:19 |
| 36:16 37:17 | 46:21 47:3 | 43:14,16,18 | 33:9 47:23 | 15:21 16:1 |
| 39:14,20 | 47:13,24 | 43:20 44:13 | **insurance** | 26:14 48:15 |
| 40:2 61:19 | 48:20 49:9 | **indicated** | 80:7,11,13 | **investiga...** |
| 61:20 70:23 | 49:22 50:11 | 10:25 56:5 | **integrity** | 5:15 |
| 70:23 71:16 | 51:6,12,17 | **indication** | 7:6 | **involve** |
| 71:18 75:18 | 52:7,8 | 11:8 51:19 | **interaction** | 10:20 21:23 |
| 76:22 85:1 | 54:10 56:3 | 51:21 59:25 | 24:1 | 46:19,20 |
| **identify** | 56:11 61:6 | 83:8 | **interest** | 47:24 49:16 |
| 34:16 | 63:14,24,25 | **indicative** | 41:2 60:7 | 64:12,15 |
| **identity** | 64:10 65:14 | 46:3 | **interested** | **involved** |
| 41:10,11 | 73:9 | **indicted** | 28:18 29:10 | 3:24 18:4,7 |
| 85:3 | **importance** | 12:3 13:8,14 | 58:13 75:2 | 19:8,12 |
| **ID's** | 5:2 | **indictment** | 75:11 78:20 | 22:8,10,18 |
| 20:23 41:23 | **important** | 4:23 9:24 | 87:22 | 22:22 47:13 |
| **III** | 4:24 5:13 | 10:7,12 | **interesting** | 49:4 64:10 |
| 29:21 30:5 | 7:8,10 | 12:17,21 | 74:7 | **involves** |
| 30:24 31:15 | **imposed** | 13:16 17:19 | **interests** | 18:7 |
| 32:5 | 41:4 | **individual** | 7:7 63:10 | **involving** |
| **illegal** | **impressed** | 7:24 21:20 | **interim** | 18:9 |
| 18:9,21,24 | 79:12 | 21:22 65:4 | 2:23 3:1,4 | **in-person** |
| 19:9 26:5,7 | **Inaudible** | **indulge** | **interrupt** | 33:13 61:5 |
| 26:9,18,25 | 13:25 | 25:3 | 5:20 | **irregularity** |
| 27:4,8 | **incidence** | **informal** | **intervening** | 22:1 |
| 28:12,14 | 61:4 65:1 | 47:2 | 15:7 | **isolate** |



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261213

FINAL - COMMITTEE ON ELECTIONS MEETING 6/14/10                    JUNE 14, 2010

98

```
  15:12              11:4 13:12         4:4,5 5:18       label              9:15 15:2
issue              13:15,19,21        9:16 15:4,6       57:20              30:4
58:15              15:25 16:15        15:8 17:8         lack               left
issued             16:18 27:18        19:21,21          17:5               72:22
39:10 72:2         27:18 53:19        21:8,15           landscape          legal
issues             justice            22:5,16,16        23:17              20:11,17,22
24:22 65:24        4:6 44:7,22        23:13,15          language           21:2
items              45:2,19            24:7,10,12        2:24 70:14         legally
3:2 39:18          79:1               28:2 30:11        large              52:19 73:20
70:8               justifies          30:13,17          63:13,18,19        legislation
i.e                34:10              31:10 32:22       63:24 83:13        29:1,2 34:10
60:12              justify            33:4 34:6         larger             79:3
                   34:6 41:3          35:15 37:16       6:12               legislative
     J                                38:19,20          largest            40:4 46:16
                        K             39:12 42:3        49:23              legislature
Jack               keep               42:19,21          Lavaca             31:18 64:1
28:16 29:13        4:25 7:10          43:20,25          19:16              74:9
29:18,21           75:7 79:21         44:22,23          law                legitimacy
30:4,24            Ken                45:1,5,5,7        4:20 5:10          8:16
31:15 32:4         36:8               47:25 48:4        7:16 9:1,3         legitimate
56:16              key                48:11,19,21       9:6 10:25          8:12
jail               65:24              49:14 50:17       15:23 22:23        Leo
62:4 63:11         kicking            50:20 54:1        32:11,18           3:5
72:10              83:18              54:3,12,13        39:13,15,19        let's
Jay                kind               55:1 56:12        39:25 40:12        29:3,5 39:18
3:15,19 14:9       3:13 4:8           57:12,14,21       41:2,6,7,8        43:19 69:7
20:4 24:19         8:13 9:7           58:12 59:11       41:19 42:21        75:13
43:25 46:1         18:12,18           60:15,19          43:18 44:24        level
49:3,9             22:11 26:13        62:6,7,23         45:14 50:16        6:18 8:5,9
John               26:16 28:13        64:6 68:7,9       70:8 73:4          8:20 9:2,7
56:6,7,7,8,9       30:11 32:9         68:10,22          76:3 78:12         13:9,13,17
joined             34:10,15           69:20 71:24       79:15 85:4         18:4 30:13
42:7               38:20 40:6         72:9 73:3         laws               47:13 58:6
Jr                 41:16 48:7         74:3,4,13         3:6 36:6           58:6
29:18              50:21 55:24        74:16 75:3        40:5 45:9          liberty
judge              55:25 57:11        75:4,10,11        80:2,19            60:14
60:14 62:12        58:15,25           77:17 78:16       lead               license
62:20              60:16 65:16        78:24 79:19       34:17              31:2,8,16
July               72:5,15            80:16 82:10       leadership         32:6,11,14
40:8               74:18 76:2         82:23 85:20       3:4                33:17 39:19
jurisdiction       77:24 78:12        86:7              leaks              53:3,4,5
6:8,9,17           79:2               knowingly         19:25              58:2 70:3
23:22,24           kinds              27:6              leave              70:25 72:1
45:10 85:21        19:1,21            knowledge         34:9 43:22         84:20
jurisdict...       40:13              23:12 61:8        81:11              licenses
44:19              knew               Korean            leaves             20:23
jury               54:5               72:8              59:18              likelihood
4:21,22,22         know                                 led                51:22 56:2
9:15,18                                    L
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

JA_003227

TX_00261214

likes
83:7
limit
16:3
limitation
41:3
limitations
57:16
limited
65:15,18
line
46:23 61:3
73:18
list
25:2 26:4,24
27:19 28:20
53:14 57:25
59:22 70:7
70:24 85:4
lists
53:18
litigation
40:17,23
little
10:17 22:15
24:1 37:3
37:14 56:20
74:16 76:12
78:9 85:23
local
5:10,10,11
6:2,15,16
6:16,18
14:20 22:23
23:20 24:1
46:8 58:6
58:16 65:22
66:17 67:24
67:25
locally
6:5 23:10,14
46:5 58:9
86:1
locals
58:22
location
29:16 35:9
logs

75:7
long
4:9 70:24
look
3:2 8:3 28:5
29:9,9
33:14 62:8
68:9 77:4,4
86:10
looked
15:22 32:22
33:14 79:20
looking
14:9,10 27:3
28:19 31:12
31:13 34:6
86:7
looks
30:18,20
78:11
lot
46:5 50:7
59:16 60:1
66:6 73:14
80:2,19,19
82:19
Lynne
87:3 88:4

━━━ M ━━━

mail
22:17 39:21
41:9 50:9
50:13,19
55:12 65:14
70:9,9 81:3
81:7 85:6
mailed
62:25
mail-in
18:5,6,8
25:23 26:2
27:9 28:9
50:3 54:23
54:24 61:5
61:9,15,20
62:18,20
63:13,18

80:22 81:1
majority
75:15
making
7:20
manner
41:8
March
19:18 82:4
83:12
margin
82:23
Marion
41:1
mark
81:3
marked
59:23 85:2
match
57:19 58:7
matched
57:18
matches
84:20,21
matching
58:1
material
47:25
materially
29:6 33:25
matter
4:3 50:6
matters
23:9 25:2,5
25:22
McGeehan
36:1,3,4,23
37:2,13,23
38:1,5,10
38:16,18,23
39:3,6,9,12
40:21,23
42:2,6,9,14
42:20,25
43:10,17
44:2,12,17
44:24 45:9
45:16,21,23

47:10,16
48:9,13,17
48:21,24
49:2,6,12
49:18,24
50:5,12
51:5,13,25
52:11,21
53:24 54:4
54:14,17
55:2,8,15
55:18,21
56:25 57:9
58:8,18
59:4,7,13
60:3,5,18
60:25 61:10
61:13,17,22
62:6,11,16
62:23 63:4
63:7,16,19
63:22 64:3
64:8,14,19
64:24 65:12
65:21 66:3
66:10,14,19
66:23 67:1
67:7,13,17
67:20,25
68:6,12,16
68:19,24
69:5,13,20
70:1,4,7,12
70:15,21
71:4,8,11
71:20,22,24
72:4,14,19
72:24 73:3
74:1,15,21
74:25 75:4
75:8,12,19
75:22,24
76:2,15,18
76:25 77:3
77:12,16
78:6,9 79:4
79:18 81:9
81:15,22
82:9,18

83:16,19
84:8,16,24
85:10,13,17
86:4,10,13
mean
6:3 7:19,20
7:22 9:12
9:13,22
10:3,3
12:11 17:16
22:16,20
23:3,6,11
26:17 27:23
30:11,12
32:10,24
33:12 37:14
43:24 49:25
50:13 54:11
57:9 62:23
64:3,25
65:2,20,21
66:1 68:11
72:23 73:23
80:14,18
81:9,10
82:19 83:7
86:7
meaning
12:16 13:8
63:19
means
6:9 13:22
45:7,9
51:18 65:13
76:13 85:2
meet
71:17
Meeting
1:7 87:7
members
3:13 35:22
86:15
memory
26:19 61:22
61:23
mens
20:9 32:23
mentioned



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261215

```
   15:15 54:21        81:24            34:25 35:2      obviously          27:22,23,25
   77:22           motivated          non-photo        4:8 7:4            37:17 39:21
met                 31:3               70:9 77:24       22:23 34:9        40:15 70:9
 3:4 4:5           move               non-photos       34:11 49:21       83:3,9
 40:24              47:8               40:19,20        50:3 57:13        officials
Mexico                                North            60:6              5:10,11,11
 35:7 38:11        ──────── N ───────  77:10          occur              6:2,16
 38:17 77:22       name               note            58:5              23:20 50:15
 77:25              3:19 29:22         5:13 46:2       occurred          51:3,7
Michigan            32:25 33:7        noted            29:10            oh
 38:19 71:23        34:1 38:12         3:1 46:2        occurring         39:17 69:20
 71:24 72:7         39:25 57:13       notice           6:14             okay
 72:18 73:4         74:13              33:24           occurs            3:14 7:2
middle             names              noticed          51:1 83:4         8:23 9:8
 4:7                29:25              57:5            offense            10:10 11:17
million            nature             November         18:10,21,23       12:9,18,23
 66:15,24           18:14 48:1         66:20,21,23     18:24 27:9        13:6,24
 67:1,3,7,10       necessarily        67:2 81:24       28:3 52:15        14:12 16:9
 67:12,14,20        21:21 22:20       83:19           offenses           16:23 17:1
 67:23,24           46:3             nuggets           18:12             17:18,24
mind               need               63:15          office             19:3 20:1
 4:25 7:10          33:10 45:10      number            18:12             24:16 27:16
 30:9 68:10         46:2 47:21        1:8 4:15        office             28:4 29:6
 78:15              77:3,4 86:8        7:22 9:25       3:16,20 4:11       32:1 33:12
mine               neighbors          17:8,23         4:12,13,17        34:21 35:21
 24:24              60:15              22:2 26:1       5:1,4,7,9         38:1,22
minor              neither            28:11 38:3       5:12 6:24         39:11 40:22
 54:10              87:18             39:4 49:19       7:1 8:3,7         42:14 43:19
misdemeanor        never              53:6,7          8:20,21 9:5       44:3 45:22
 30:8,21            24:5 69:18         68:15,18       14:16,21,24       45:23,23
misnomer            76:10             75:16 77:5      15:2,5,10         52:3 53:25
 10:17             new                77:6 80:3,9     23:3,5,16         55:4,14,17
missed              3:6,9 36:6        83:13 84:21     23:21,22,23       55:22 56:22
 74:11              38:11,17         numbers          24:2,4,6         60:1,10
mistake             40:5 74:3         24:5 57:19      25:1,9            61:23 63:16
 34:3               77:22,25         58:2 75:11       28:20 30:18       63:23 64:25
mistaken            84:4              79:20,24        36:1,4 46:5       67:15,18,21
 20:25 58:7        nice               80:19 85:1      46:11,15,17       68:14,16
modified            2:19 25:1        nursing          47:6,14          69:1,6
 78:12              27:20             81:6            48:2 53:2         71:12 74:20
monthly            Nichols                            87:8,16          75:12 76:1
 53:18              4:4 20:5,21     ──────── O ───────officer           77:14,16
months              21:12           Obama             9:1 30:23         79:4 81:13
 4:1 57:17         night             44:7 79:1       officers           83:11 84:12
morning             82:24 83:8      objectors         5:14,15 9:4       85:12,18
 2:17 3:17,19      nine              43:14           officer-h...       86:10
 3:21 4:10          19:3,5,8,12     obtained          19:18            old
 36:2,3             19:14 34:23      44:6            office's           45:1 57:18
                                                      3:23 22:14       older
                                                    official
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261216

```
     33:5                72:22 73:2          72:10               54:13 55:10        73:15 76:23
once                73:12 78:21        pending             56:12,19           77:6,13,21
8:7 49:12           78:23             7:5 10:24           57:6 59:11         78:12
  50:1 53:10        papers              11:12,16          59:23 62:2         photograph
  58:14 62:25       39:21               12:3,5,16         62:9,22            35:9
ones                paramount           13:3,5,8          69:13 72:5         picture
14:16 15:12         5:2                 15:16 16:2        72:20,21           23:17 64:5
  15:14,17          part                41:12             73:1 76:9          piece
  68:22,23          3:9 14:23          people             80:16 83:24        6:11 30:3
one's                 15:18 23:13      12:3 19:22         84:20,21             34:10 72:22
65:7                  24:13 36:5         21:23,24         85:6                 73:12 78:21
ongoing               45:24 58:16        22:6,7           personally           78:23
7:5,9 15:21         partial              52:19 59:9       79:20              pieces
16:2                45:6,13             73:7,15,16       persons             28:25 29:2
opinion             particular          73:17,17         20:16 53:19        place
52:1                23:4 29:16          75:2 79:11        person's           19:2 28:15
opportunity         65:1                79:21 80:15       39:20 52:10          44:25 46:25
2:21 3:9            parties             83:14             59:15 62:21          60:12,13
oppression          5:18 82:5         percent            per-instance         71:13,14
27:22,24,25         87:20             5:3 50:4           64:7                 79:16 83:15
option              party               61:15 75:10      phase              places
36:18 38:4,7        2:18 42:8           75:10            10:7,18            5:16 19:22
  46:10 74:12       pass              percentage          12:17               44:11
  74:17             80:2,19           80:8               phases             plea
order               passage          period             12:8               13:19
2:2 6:12            15:24 28:25       37:21 38:9         phone              plead
  29:24 36:12       passed             39:2 40:14        68:7               14:6 30:21
  42:17 47:17       28:22 40:5          85:9             photo              please
original              40:12 44:9      periodically       25:15,18           2:2
6:7 13:3              45:14           53:12 56:24         28:22 29:7        pled
  23:21,23          passport          periods             31:17 33:10       9:15 10:8
ostensibly          39:21             74:24               34:7 35:11         14:5 17:20
74:4                pattern           perjury             36:16,19,24        30:8 32:23
outcome             29:12 31:16       72:10               37:12,20,21       plus
87:22               patterns          permanent           37:24 38:24       16:12
outside             26:8,10 33:9      20:11,17,22        38:25 39:8         point
7:1 8:12            pay                21:2               39:14,20          5:21 6:7
overseas            39:24             permissible         40:9,10,13         22:12,15
83:1,5              Peña              40:2                40:18,20           73:1
oversees            2:6               permitted           41:14,23,24       police
62:20               peace             41:15               42:15,16,17       5:14 28:8
overview            5:14              person              42:24 43:4        political
41:16,17            penal             30:4 33:25          44:5,6,9          2:18
                    18:24 73:5          34:2 35:9         61:6,8,18         poll
     P              penalties           39:22 41:11       61:20 64:1        18:13,13
packet              71:19               48:5 50:18        70:8,23           29:22,24
36:10               penalty             52:12,20,22       71:15,17          30:3 31:5
paper               62:2 71:3,12        53:4,10,10        72:2,6,9,17       32:25 33:1
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

```
33:7,18,18        23:7 51:15       pre-cleared       Progresso         53:18 74:5
33:23,24          51:20             44:21 45:8        49:4,5 64:21     provided
48:3,10           prescribe         45:10,15,18       64:22            28:20 29:24
54:2,5            40:1              45:19             prompt            30:23
59:22 62:11       presence         primaries         57:1,2           providing
69:11             51:2              82:4,4           proof             27:1,6 77:19
polling           present          primarily         37:16 40:10      provision
5:15 19:2,22      36:14,19          3:8 4:14          40:15 41:10      32:17
28:14 35:9        37:15 38:8       primary           41:11            provisional
60:12,13          39:15,17          5:5 29:11,11     proper            69:14,16
83:15             40:15,20          29:13 47:20       74:12            81:18,19
polls             41:10,11,24       55:9,10,11       proponent         82:3,6,16
40:10,11          41:25 42:1        68:1,3            74:8             82:21,25
42:18,19          42:17,23         prior             proposed          83:5,21,23
43:6 56:6         43:4,6,7          3:1               32:3,8           provision...
60:15 62:2        47:19 50:15      privacy           prosecute         83:17 84:3
62:13 79:22       70:2,6            7:7 50:14         4:23 6:8,17      provisionals
Port              77:23             51:2              23:24 86:1       82:1,10
19:16             presentation     probably          prosecuted       provisions
position          4:20 16:17        17:16 20:20       6:5,18 23:10     5:8 71:1
6:22              presented         21:8 23:18        25:3 49:8       public
possessing        32:5 33:17        34:19 35:10       73:2             57:10 58:19
28:8              presenting        46:6 48:10       prosecuting      pull
possible          27:17 36:20       48:11 51:6        65:22 85:21      64:20
34:20 43:2        presents          59:4 63:12       prosecution      pulled
47:23 80:24       40:10             65:25 66:16       6:3 7:13,17      33:23 35:11
80:25 81:4        president         75:7 76:3         10:6 17:2       punishment
81:8,9            84:14,15          80:13,23          24:3 25:25       62:7
possibly          presidential     problem           50:21 51:16     purpose
16:7 57:20        67:8              66:4              72:21            6:19 24:9
potential         press            problems          prosecutions    purview
8:16 47:3         48:14,14          54:22             4:18 9:11,25     34:12
50:25 62:1        83:7             proceeding         10:23 12:2      put
65:3,3,6          pressured         3:8 87:21         12:15 25:25      11:13 78:1
potentially       59:17            process           26:10,14         78:18
8:17 14:19        presumption       3:24 6:11        prosecutor       puzzle
62:14 65:7        23:11             7:25 8:7,14       13:14 27:14      6:12
65:9              pretty            9:24 15:19        34:14
precinct          42:21 64:20       17:2 22:1        prosecuto...           Q
54:6 60:13        71:25             22:14 44:15       10:18           qualified
83:25 84:2        prevalence        57:12 65:6       prosecutors       82:21,22
84:4,15           3:5 6:20          81:19 84:7        5:15 86:8        83:1,10
preference        45:25            processed         prove            quantify
29:7              prevented         82:11            11:3 27:15        54:9 80:15
prepared          28:21,25         produce           54:11           question
6:4 35:17         31:17 32:7        85:3             proved            7:23 11:14
36:9              pre-clear...     professional      60:19            18:17 20:9
preponder...      44:14             9:3              provide           32:10 50:12
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261218

```
56:1 57:3            68:12 69:1           7:14,15 9:9          59:2 62:3           20:2,4,8,13
65:2,11              79:25 80:18          10:22 11:18          69:19,24            20:15,20
75:5 79:23        reason                  15:1,22,22           70:18 72:16         21:6,11,16
79:23 81:17          10:24 15:19          25:24 46:17          76:5 77:9,9         21:19 22:19
81:23                83:21,23             46:18,19             84:6,9 85:5         22:25 24:18
questioning       reasonable              49:16 64:4           85:11,15            24:21 25:11
61:3 73:19           11:3 27:15           64:9                 88:5                26:3,24
questions         reasons              referred             regular                27:12,16,19
3:13 25:4            17:8,10,23           6:2,5 7:1            40:25               28:4,7,18
35:20,22          recall                  16:14 34:24       regulates              29:5 30:15
54:21 73:2           17:14,17             47:14 48:20          41:8                30:22 31:12
75:14 86:16          20:8 49:11           48:22 49:20       related                31:22 32:1
quick                61:10                56:23 68:4           27:1 28:22          32:12,15,19
3:21 4:3          recap                refers                  87:19               32:22 33:4
47:8                 3:21                 24:6              relates                 33:22 34:12
quicker           receive              reflects                51:16               34:21 35:5
58:10                46:22 47:18         40:6              relating                36:21,25
quickly              55:12 58:9       regarding               23:7,8               37:8 48:12
67:2 69:2            66:5                 3:6              relative                48:16,19,22
85:19             received             regardless              51:9                48:25 49:5
quote                7:14 9:10           82:22            relatives                49:7 50:2
70:14                15:2 57:12       register                63:1                 52:4,5,6,17
                     63:17,23           31:3 57:22       releasing                 53:21,25
        R            68:7              registered              18:13               54:8,15,20
Ranger            recognize              5:9 26:20        religious                55:4,14,17
9:1                  5:3 7:8             29:15,18            43:14                  55:19,22
rank              recommended            30:19,25        remedied                  56:15 58:4
50:2                 3:7                 46:9 52:13          63:25                  58:11,23
rate              record                 52:14,15,22     remember                  60:9,11,23
75:10,11             3:19 30:7           53:10,11          5:3 43:14               61:2,12,14
rea               recording              57:25 67:18        60:20 61:12            61:18,23
20:9 32:23           86:18               83:25 84:2         64:19 68:8            62:9,14,17
real              records                84:4,10,19        79:12,17               63:3,5,8,17
6:12 8:17            57:10 58:19         84:22,23       remembering                63:21,23
28:2 47:8            58:20               85:1              20:20                   64:7,11,17
85:19             refer                registering       Remind                   64:22,25
really               5:12 8:6 9:1        19:19 27:21        67:19                  65:17,25
2:19 6:21            9:5 26:13           84:20           reminder                  66:8,12,17
7:8 18:23            45:18 54:19      registers             3:22                   66:21 67:22
22:13 23:16          68:22               52:20           Rep                       68:2,9,14
24:21 28:20       referenced          registrars           2:5,7,9,11             68:17,21,25
33:11,14             30:12               53:18             2:14,16                69:6,17,22
34:5 43:13        referral            registration          12:10 14:8            70:2,5,10
53:4,22              5:4 7:19            27:10 29:15         14:12,15,19           70:13,19,22
54:11 56:7           8:15 46:15         30:13,16            14:23 15:4            71:6,9,12
56:8 58:12           47:17 49:13        35:12,13            15:9 16:24            71:21,23
59:19 67:22       referrals             39:16 40:9          17:1,4,9,13          72:3,7,15
                     4:17 5:4           58:12,25            17:18,24              72:20,25
                                                                                  73:6 74:2
```


ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261219

```
74:20,23              78:13,17,23    18:6               75:22 76:15    48:4 56:18
75:1,6,9,13    required          returns            76:17,18       79:20
75:20,23       50:24 76:4        82:25              79:18 81:13    saying
76:1,21           76:19 82:11    review             rights         2:19 10:1,19
77:1,8,14         85:2           8:20 11:5          7:7 44:5,13    48:6 67:3
79:5,8,19      requirement          19:14 46:12     45:6,14        says
81:13,17       61:9 71:25        reviewed           78:24          8:15 27:4,24
82:7,13        requirements      82:11              rise              37:12 42:12
83:11,17       52:24             reviews            9:7 33:9          42:12 48:4
84:6,12        requires          52:24              rises             59:24 74:14
85:19 86:6     23:25 32:11       re-phrase          8:5            SB
86:12,15          40:13 41:14    76:11              risk           1:8
Repeat         requiring         right              65:3,6,10,13   scale
36:21          76:9,10           2:17 7:2           robbery        63:13,18,19
report         research             9:25 10:1       23:25             63:24
60:2 85:24     60:7 74:17           11:19,22,25     Rodriguez      scaleability
reported          78:10             13:17 16:19     87:3 88:4      63:9 64:13
46:4,5 81:25   residence            19:10 20:12     role           scenario
Reporter       38:13 40:11         20:14 21:11      2:3 5:1        62:19
87:3           resident            22:19,25         rolls          screen
reports        19:19,20            24:16 28:16      33:20,23       68:23
28:8           52:25               29:4 30:16          52:17,18,18  screening
Represent...   residents           30:22 31:6          56:18,23     8:13
14:7 20:3      20:11,17,22         31:9 32:20          57:5,7,13    scrutinizes
   21:17 22:4     21:2             32:23 33:3          57:15        58:20
   24:17,24    resolution          33:21 34:13     roughly        scrutiny
   35:3 56:4   13:9,18 35:1        35:3,21,23      21:2,4         8:10 47:14
   60:8 61:1   resolved            37:13 38:5      rule           season
   79:6,10     9:10,11,12          38:16 39:3      37:19          2:18
   85:18          10:1,3,17        40:21 44:12     ruled          seat
represents        12:22 13:19      45:23 51:5      40:25          31:23
46:13 66:6        13:21 17:2       51:14 52:19     run            second
   66:19          19:6 22:12       53:7 54:14      9:17 53:13     4:18 5:7 6:7
request           29:4 49:14       54:14 55:23        53:15          25:4 49:23
55:11 81:5     respect             56:25 61:13     run-off        Secretary
   87:7        20:9                61:17 62:5      55:12          5:6 7:24 8:2
requested      responsible         63:4,7                            8:19 15:5
55:16          4:14                64:14,22,23   _____   15:10 36:1
requests       result             65:4,17,19           S           36:4 40:1
55:10          16:2,5,17          66:15 67:20    _____   46:11 58:5
require         resulted           68:24 69:5      safeguards     85:25
36:12,13,15    9:11 10:23         69:13,18        50:14          Secretary's
   36:16,24       12:2            70:1,4,21       sake           53:1
   37:24 39:13 results            71:10,11,14     7:5 18:3       security
   40:5,8      18:13              71:20 72:3      sampling       53:6,7 57:19
   41:10 47:16 return             72:11,13,18     18:12             74:5 84:21
   48:18 50:16 4:22 13:16         72:19,24        satisfy        see
   77:12 78:4  returning          73:25 74:1      69:22          3:8 9:6
                                  74:25 75:8      saw
                                                  26:5,7 45:5
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261220

```
25:19,21,24      4:9 11:17        33:17 47:18      33:15 34:5       spell
26:1,4,8,15      26:16 46:3       59:7 71:17       snapshot         74:18
28:10,18         52:18            77:23            18:2             spring
30:22 31:14      settlements      significant      sneak            57:15
33:11 39:18      14:4             26:1 71:19       44:1             staff
65:9,11          seven            significa...     Social           36:8
73:22,23,24      27:5 39:18       33:5             53:6,7 57:19     stand
75:13 77:2       82:12            signing          84:21            26:11
80:10 81:22      share            62:22 74:12      somebody         standard
82:3 86:8        25:7 46:1        sign-in          56:5,12 57:3     25:16,18
seen             sheets           47:25            57:5,6,10        29:8 69:3
25:9 31:17       47:25            similar          59:17 80:16      69:10,23
64:1             sheriff          29:6 31:20       son              71:16,18
segment          8:25             35:7 43:23       33:5             72:17,17
11:10            Shorthand        59:21            sorry            73:14,15,21
selling          87:3             similarly        4:6,9 12:7       74:3 75:18
49:11            show             46:2             15:9 31:24       76:22,23
Senate           16:6,22          simple           69:20 74:11      stands
19:18            30:15 32:11      38:11            sort             86:16
send             37:20 39:2       simply           6:14,15 8:1      stand-alone
25:1 27:20       39:6 59:22       70:17 76:6       8:11 10:8        18:22
47:22            60:15,16         single           11:8,9,12        started
senior           85:11            64:16            14:6 19:24       3:13
72:8 73:11       showed           sir              29:25 30:21      state
sense            29:14 30:11      5:22 6:25        34:16 43:21      7:24 14:25
23:6 59:12       30:12 31:4       12:6 14:5        50:23,25         15:7 20:23
73:14            showing          14:14,22         51:21,23,23      20:23 23:8
sent             62:2,10 65:8     17:3,15,22       54:18 58:17      23:18 24:11
26:25 30:18      84:1             17:25 20:7       61:3,20          25:7,12,17
48:1 53:1        shown            25:10 26:2       73:24 78:11      25:19,21
separate         83:22            35:1,19          sorts            31:7,15
12:8             shows            sitting          23:5             32:5 33:17
serve            39:24 56:8       13:17            sounds           36:9 37:14
84:3,10          side             situation        79:18            38:11,11,20
serves           31:9             33:2 34:5        sources          39:19 40:1
84:4,8           sign             84:14,25         5:5 65:24        41:5,14,19
service          29:24 31:5       situations       speak            42:11,16
53:19            36:18 37:11      65:11            79:13            44:14,18,19
SERVICES         37:15,22         six              speaking         45:1,9,14
88:6             38:12 42:12      57:17            30:10            45:14 64:6
session          69:11,25         slightly         specific         65:23 66:17
40:4,25          70:11,25         29:3 69:18       28:3 41:18       66:18 67:5
44:10,25         71:18 72:12      slow             47:21 55:2       69:23 70:2
46:16 47:5       76:6 77:24       60:13            55:20 57:11      70:8 73:5,8
sessions         78:7 81:2,6      Smith            specifically     76:4 78:22
28:23 32:4       81:11            2:4,5 37:12      62:7             80:9,12
61:7,19          signed           42:13            specifics        85:4,25
set              29:22 33:7       smoking          37:6 67:4        87:2,4
```



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

stated
29:7 30:7
statement
38:12 39:23
78:13
states
3:6 36:7,11
36:11,13,15
36:16,17,24
37:24 38:3
38:6,23
40:5 41:17
41:22 42:4
42:9 43:3
43:21,23
44:4,6 69:2
69:8 71:15
71:21 74:17
74:23 75:6
75:15,16,17
75:17,23
76:8,14,19
76:21 78:20
78:25
statewide
53:14 57:25
state's
5:6 8:3,19
15:5,10
36:1,4 41:2
46:11 53:1
58:5
stating
38:12 70:17
76:6
stationed
5:14
Statistics
53:15 57:17
57:24 58:3
58:10
status
53:17
statute
32:3
statutory
3:7
stayed

57:13
Steven
45:6
stipulate
29:5 31:19
stopped
33:6
straight
11:18
Street
87:8,16
strict
42:21 71:25
73:15,21
strong
51:9
struck
41:7
study
36:6
studying
3:6
subject
13:12 50:6
63:10 72:21
submit
5:9 81:12
submitted
53:5,6 87:14
subsequent
58:25
subsequently
19:20
substance
2:24
substanti...
31:20
substantiate
11:2,2
substituting
72:16
sub-categ...
19:9
sub-category
18:20
sub-sections
18:25 26:23

successful
25:25
successfully
10:15,16,16
49:8
sufficiently
41:3
Suite
88:6
support
33:10
supposed
26:20
Supreme
40:25 41:13
sure
5:21 10:3
25:7 28:1
30:25 44:23
47:10 51:13
52:25 55:25
64:20 73:4
75:7,24
81:10 82:19
84:19
survey
36:9,10
75:16 85:22
86:2,5,8
swearing
48:6
swore
73:4
sworn
48:16,18,20
system
35:6,7,16
71:13
systematic
53:16 58:21
systems
69:2

───────
       T
───────
take
4:21 11:4
14:14 15:25
33:14 68:14

81:1
taken
10:17 35:1
57:6 87:21
takes
60:14
talk
6:4,25 7:25
8:7,21
18:16 21:19
22:23 28:3
28:13 61:25
69:7
talking
8:18 18:19
21:6 34:23
42:4,16
43:1 48:7
67:5 80:23
talks
26:17 36:6
37:4
technically
78:4
Ted
56:7,8
tell
7:17 18:16
19:7,12,14
23:1 24:11
30:20 34:15
66:15
ten
62:4 63:11
72:10
tend
43:21
tends
23:2
tens
21:24
term
45:7
terms
8:15 10:13
15:14 17:12
24:4,10
26:5 32:2

33:10 41:22
50:2 51:8
63:8 78:22
testified
4:11 20:5
21:12 61:16
79:14,17
testify
3:17 6:10
testimony
19:16,23
20:21 24:19
73:18
Texas
4:7 6:21
8:25 15:7
25:7,12,17
36:12 39:13
44:10 45:25
67:6 69:3,7
69:23 72:15
75:20 76:23
87:2,4,9,17
88:4,7
text
66:14
texted
66:12
Thank
3:18 7:2
17:24 24:18
35:5,23,24
45:22 52:6
55:23 79:8
81:14 86:12
thanks
20:4 37:9
77:14
theoretic...
74:4
thing
4:8 30:2
33:1 49:19
56:16 57:18
59:10 80:1
things
2:19 3:25,25
4:25 6:25



ESQUIRE
DEPOSITION SOLUTIONS

Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

```
7:23  9:14          21:23               tough               turns               29:23
12:16  18:14        three               50:12  51:6         31:1                understand
18:19  25:13        3:2  4:24  5:5      toughness           turn-out            9:6  37:25
33:18  47:25          9:13  11:7        51:9                67:9                  38:2  77:21
53:11  54:21          11:13  26:22      track               Twenty-three         85:8  87:12
79:9  80:2            29:2  31:20        46:24  59:8        36:13                understan...
84:22  85:25          45:17  61:6       tracked             twice               9:14  20:19
think                 61:8,19           68:20               26:22  58:13         21:5  31:19
6:20  8:20          tie                 traditions          59:19               32:2  41:13
  9:7,16,18         59:2,5              2:18                two                  45:16  49:7
  9:22  12:12       time                transcribed         4:12  12:8          70:16  72:14
  16:18  17:13      3:3,3,15  4:1       87:7,11              18:7  27:24        undertook
  17:15,17            4:9  7:18         transcript           33:18,23           14:24
  18:25  19:15        14:8  15:24       87:14                40:4,13,19         undocumented
  20:4,7,12          25:20  31:21       Travis               40:20  42:22       20:15
  20:14  21:8         31:22  35:12      24:6  87:1           44:11  46:19       unfortuna...
  21:9  22:15         35:25  37:21      trend                46:20  47:6        57:23
  23:17,18            40:3  56:18       2:22                  47:12,25          unfounded
  25:5,15,21          57:14  81:2       trial                50:7  56:10        68:4
  26:22,23            81:11             4:8  9:18            57:23  62:4         UNIDENTIFIED
  33:19  34:14      times                 13:12,20,22        63:11,20          13:25
  38:11,18          59:16  60:1           16:6  17:20        64:9,9             uniform
  42:20  43:10        60:22,23            19:23  34:18       72:10  73:2        41:9
  44:18  47:20        81:7              trials               74:24  75:10       uninsured
  47:23  49:10      tiny                9:15                 83:4               80:4,8
  50:21  54:4       23:13  24:13        tried               type                universe
  55:6  58:4,6        54:6              61:7  86:1           32:6  61:4,5        6:3  13:10
  60:25  64:14      today               true                63:9,25             22:21  43:2
  66:1,3            24:19  25:23        43:13  71:2          65:1                66:7
  67:10  68:19        82:15              77:18              typical             unofficial
  71:25  73:8       Todd                try                 26:10  48:8         82:25
  73:10  74:7       37:12  42:12        46:24,24            typically           unreferred
  76:2,3,8         told                 59:20               45:17  48:9         68:4
  79:14  80:1       20:10,16            trying               48:10  62:10       unreported
  80:4,23            67:11              15:11  25:13                            46:6
  82:20            toll                   28:23  31:6        ─────────          update
thinks              46:23                 33:8  43:2             U              3:24
59:19              tonight                43:24  44:15      Uh-huh             use
third               82:16                 47:7  51:17       32:12,15            34:19  55:6
5:10,18  7:3       tool                   61:3  62:3         42:2  49:6          70:24  74:5
  17:14             34:15,18              64:12  65:1        77:8  81:15         80:10
thought            top                    85:8              86:10,13          usually
30:25  33:16       42:3  56:10          turn                un                  70:24  83:23
  34:5  36:5       total                 34:17  56:5        68:21              Utah
  47:5  55:5       9:25  67:16            56:12  59:11      unable              40:12,14
  55:23  67:11       68:3                 75:9              71:17              utility
thousand           totals               turned              uncle              39:23
68:13,15           83:9                  59:13              68:10              U-name-it
thousands                                                  unclear
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

```
16:4                53:15 57:17      24:10 25:6        63:1              31:3 41:18
U.S                 57:24 58:2       25:10,12,16       votes             47:11 55:24
40:25 53:20         58:10            25:17 26:22       15:6 19:24        57:21 59:19
                    vote             27:9 28:14        22:4,8,11         78:24 79:10
       V            19:19,22         29:14 30:13       22:21,21          83:14
valid               20:17 21:2       30:16 31:4        41:11 56:13       wanted
40:10               26:21 29:13      31:14 32:6        66:8 67:1,8       61:2 82:19
validate            29:16,19         33:11,13          67:12,14          wanting
53:3,7              30:5,19,25       35:8,13,13        85:3              60:7
validations         31:3,4           36:13,18          voting            war
52:22               32:24 35:10      39:15,16,25       5:16 18:9,21      72:8
validity            35:10 36:13      40:10,14          18:22,24          warrant
11:11               36:20 41:9       41:1,10,15        19:9 22:1         4:20 7:16
variety             41:15 42:17      42:22 43:3        26:5,7,9,18       warrants
40:6                43:3,4,5,8       46:20 47:3        26:19,20,22       24:3
verify              50:19 52:10      47:13,24          26:25 27:4        Washington
52:18 53:16         52:19 56:8       49:9,25           27:7,9            44:8
53:23               57:22 58:13      50:7,18           28:12,13,14       wasn't
verifying           58:23 59:20      51:5 52:9         32:20 33:6        30:25 31:1
35:12 53:22         59:22,24         52:13,15          34:24 36:14       34:22 64:15
versed              60:14 62:4       53:5,8,18         40:5 44:5         water
28:3                63:12 65:9       54:1,9            44:13 45:6        67:9
versus              68:10,11         58:12,24          45:13,14          way
51:11,22,23         69:10,13,23      59:2,19,24        49:10,25          23:2,4,14
56:3 61:4,5         70:20 72:11      60:2,11           50:6,13           38:21 51:4
65:6,7,8            72:12,25         62:3 63:14        52:8,16,18        52:11 53:16
vested              73:11,20         63:24,25          55:1 59:17        54:11,12
60:6                74:5 76:9        64:10 65:2        62:24 71:5        55:6 58:14
veteran             76:14 77:10      65:14 69:3        78:24 79:20       59:8,18
72:8                77:19 78:2       69:9,19,23        80:15 84:3        73:10 75:25
victory             78:8,16,21       69:24 70:17       85:9              76:3
82:23               79:11 81:1       70:17 72:16       votings           ways
view                83:14,15,17      73:9 75:18        49:11             50:24 56:10
73:13               83:24 84:2       76:4,22,22        vs                website
vintage             84:14,15,19      78:25 79:15       41:1              67:4
48:25               85:6             81:10,12                            weekly
violate             voted            83:25 84:9               W          53:12
73:5                19:20 20:24      85:2,5,5,11       waiting           weigh
violation           21:21,22,25      85:14            13:9,17           51:3
8:2,5 10:9          29:22 30:6       voters            walk              weighs
14:6 24:2           30:19 32:24      5:9 20:10,10      48:4 56:6         50:24
violations          56:9,9,17        21:10 41:4        walking           weighty
5:2,19 6:8          51:1,23          41:8,9 46:9       80:17             41:3
6:13 16:7           voter            57:25 59:14       walks             welcome
28:10 46:14         1:8 2:21 3:6     59:16 64:15       32:13             3:17 77:16
vis-a-vis           8:1,3 14:24      64:18 67:19       want              went
63:14               18:20 23:2       79:22             5:25 15:5         21:20,22
Vital               23:8,13,18       voter's           16:3 28:13        29:13,21
                                     28:9 50:14
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261224

```
     45:19 68:11        77:21            65:3,6,10        13               81:24
     80:11          work                _____        3:25 67:20       2010
 weren't            3:10 37:11           ___$___         67:21            46:19
 53:20 83:21        worked               $10,000         14               2012
 West               4:19                 62:5 63:11      1:8 3:25         87:15,25
 4:7 87:8,15        worker               71:9 72:10      46:17            209
 we'll              33:18,24             _____       14th             87:8,15
 77:5 78:14         35:11 48:3           ___0___         87:8,16          23
 we're              54:2,5               02              1402             75:23 78:1
 3:23 5:21          59:18 62:12          67:3            82:6              78:19
     10:14 12:4     workers              04              16012            24
     14:10 15:24    33:1 48:10           67:2            18:21            46:19 64:8
     16:4 17:19     world                06              18               254
     18:18 21:6     3:10                 67:2 83:22      18:2,3           85:22
     24:23 25:13    worried              07              19               267
     31:6,12,13     73:7                 57:14           79:14            7:14 10:20
     33:13 42:4     worries              08              1997             10:22 11:8
     53:22 64:25    28:7                 57:15 67:2      76:4             11:13,18
     65:15,17       worthy               83:22           _____       15:12,12,16
     66:5 67:23     11:1                 09              ___2___          22:22
     86:7           wouldn't             44:25           2                27
 we've              35:10 43:16          _____       71:9             36:11,15
 2:20 11:11         write                ___1___         20               75:15,16,17
     11:14,18       24:23 46:25          1st             66:15,24         76:21 77:19
     15:2,22,23     write-up             40:8            67:1,3,12        78:2
     18:19 31:14    73:23,24             10              67:14,23,24      283
     31:17 47:3     writing              46:18 71:9      75:10            88:5
     48:13 64:1     24:24 46:13          87:15           2000             _____
     64:9 68:20     written              100             68:18 69:1      ___3___
 whatsoever         47:18                5:3             88:6             3
 78:3              wrong                 100congress     2002             26:17
 Wilson             22:7 29:12           88:6            7:15 14:11       30
 87:8,15            47:20 83:14          1000            25:3 66:9        17:20
 winner             84:15                83:12           67:23 68:5       3110
 82:15              _____            11              2005             82:5 83:11
 wish               ___X___              36:16,17,23     28:23 32:4       328-5557
 49:9              X                     38:3 42:9       61:9             88:7
 witness            59:20                76:24,25        2006             35
 35:22 62:18        _____            77:2,8,11       67:10            9:10,14,25
 witnesses          ___Y___             12              2007             10:14,20
 62:14,21,22       year                 12:15 13:2,3     28:23 29:20      11:15 12:5
 65:9               29:19 79:12          13:4,7,14       32:4 61:9        12:19,20
 word               years                13:17 15:15     2008             13:2,2,18
 24:24              14:13,15             17:19 22:22     29:11 40:24      15:15 17:2
 words              15:7 22:5            12/31/13        67:8             17:6,17,19
 22:3 24:25         64:9 67:9            88:5            2009             18:2,8 22:6
 41:24 43:5         67:16                1233            28:23 32:4       22:6,7,12
 44:9 77:18        yield                 1:8             41:5 46:18       22:21,22
```



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

TX_00261225

**3903**
82:1

**4**

**4**
26:17 67:10
**42**
17:19
**421**
82:2
**47**
15:16 16:4
  16:10,12
  17:18

**5**

**5**
17:17
**50**
36:9,11
  41:17 50:3
  61:14
**500**
68:13
**512**
88:7

**6**

**6**
18:11
**6/14/10**
1:7 87:7
**64.012**
18:10
**64012**
26:17,23
  30:20

**7**

**7:00**
82:16
**78701**
87:9,17 88:7

**8**

**8**
67:7
**8:00**

82:16
**81st**
40:4
**8140**
88:4
**84.0041**
18:7
**86006**
18:4

**9**

**9**
12:13 18:9
**9th**
87:24



Toll Free: 800.211.DEPO
Facsimile: 512.328.8139

Suite 220
3101 Bee Caves Road
Austin, TX 78746
www.esquiresolutions.com

By:  Fraser, Estes                                     S.B. No. 362

A BILL TO BE ENTITLED

1                               AN ACT

2     relating to requiring a voter to present proof of identification.

3            BE IT ENACTED BY THE LEGISLATURE OF THE STATE OF TEXAS:

4            SECTION 1.   Subchapter  A,  Chapter  15,  Election  Code,  is

5     amended by adding Section 15.005 to read as follows:

6            Sec. 15.005.   NOTICE  OF  IDENTIFICATION  REQUIREMENTS.   (a)

7     The voter  registrar  of  each  county  shall  provide  notice  of  the

8     identification requirements for voting prescribed by Chapter 63 and

9     a  detailed  description  of  those  requirements  with  each  voter

10    registration  certificate  issued  under  Section  13.142  or  renewal

11    registration certificate issued under Section 14.001.

12           (b)   The secretary  of  state  shall  prescribe  the  wording  of

13    the notice to be included on the certificate under this section.

14           SECTION 2.   Subchapter  A,  Chapter  31,  Election  Code,  is

15    amended by adding Section 31.012 to read as follows:

16           Sec. 31.012.   VOTER IDENTIFICATION EDUCATION.  The secretary

17    of  state  and  the  voter  registrar  of  each  county  that  maintains  a

18    website shall provide notice of the identification requirements for

19    voting  prescribed  by  Chapter  63  on  each  entity's  respective

20    website.   The secretary of state shall prescribe the wording of the

21    notice to be included on the websites.

22           SECTION 3.   Section  32.111,  Election  Code,  is  amended  by

23    adding Subsection (c) to read as follows:

24           (c)   The  training  standards  adopted  under  Subsection  (a)

S.B. No. 362

1  must include provisions on the acceptance and handling of the

2  identification presented by a voter to an election officer under

3  Section 63.001.

4      SECTION 4.  Section 32.114(a), Election Code, is amended to

5  read as follows:

6      (a)  The county clerk shall provide one or more sessions of

7  training using the standardized training program and materials

8  developed and provided by the secretary of state under Section

9  32.111 for the election judges and clerks appointed to serve in

10 elections ordered by the governor or a county authority.   Each

11 election judge shall complete the training program.  Each election

12 clerk shall complete the part of the training program relating to

13 the acceptance and handling of the identification presented by a

14 voter to an election officer under Section 63.001.

15     SECTION 5.  Chapter 62, Election Code, is amended by adding

16 Section 62.016 to read as follows:

17     Sec. 62.016.  NOTICE OF ACCEPTABLE IDENTIFICATION OUTSIDE

18 POLLING PLACES.  The presiding judge shall post in a prominent place

19 on the outside of each polling location a list of the acceptable

20 forms of photographic and nonphotographic identification.   The

21 notice and list must be printed using a font that is at least

22 24-point.

23     SECTION 6.  Section 63.001, Election Code, is amended by

24 amending Subsections (b), (c), (d), and (f) and adding Subsection

25 (g) to read as follows:

26     (b)  On offering to vote, a voter must present to an election

27 officer at the polling place the voter's voter registration

2

S.B. No. 362

1    certificate and either:

2            (1)  one  form  of  identification  listed  in  Section

3    63.0101(a); or

4            (2)  two  different  forms  of  identification  listed  in

5    Section 63.0101(b) [to an election officer at the polling place].

6        (c)  On  presentation  of  the  documentation  required  by

7    Subsection (b) [a registration certificate], an election officer

8    shall  determine  whether  the  voter's  name  on  the  registration

9    certificate is on the list of registered voters for the precinct.

10       (d)  If  the  voter's  name  is  on  the  precinct  list  of

11   registered voters and the voter's identity can be verified from the

12   documentation presented under Subsection (b), the voter shall be

13   accepted for voting.

14       (f)  After determining whether to accept a voter, an election

15   officer  shall  return  the  voter's  documentation  [registration

16   certificate] to the voter.

17       (g)  If  the  requirements  for  identification  prescribed  by

18   Subsection  (b)  are  not  met,  the  voter  may  be  accepted  for

19   provisional voting only under Section 63.011. An election officer

20   shall  inform  a  voter  who  is  not  accepted  for  voting  under  this

21   section of the voter's right to cast a provisional ballot under

22   Section 63.011.

23       SECTION 7.  Section 63.006(a), Election Code, is amended to

24   read as follows:

25       (a)  A voter who, when offering to vote, presents a voter

26   registration certificate indicating that the voter is currently

27   registered in the precinct in which the voter is offering to vote,

3

S.B. No. 362

1   but whose name is not on the precinct list of registered voters,

2   shall be accepted for voting <u>if the voter's identity can be verified</u>

3   <u>from the documentation presented under Section 63.001(b)</u>.

4        SECTION 8.   Section 63.007(a), Election Code, is amended to

5   read as follows:

6        (a)   A voter who, when offering to vote, presents a voter

7   registration certificate indicating that the voter is currently

8   registered in a different precinct from the one in which the voter

9   is offering to vote, and whose name is not on the precinct list of

10  registered voters, shall be accepted for voting if <u>the voter's</u>

11  <u>identity can be verified from the documentation presented under</u>

12  <u>Section 63.001(b) and</u> the voter executes an affidavit stating that

13  the voter:

14            (1)   is a resident of the precinct in which the voter is

15  offering to vote or is otherwise entitled by law to vote in that

16  precinct;

17            (2)   was a resident of the precinct in which the voter

18  is offering to vote at the time that information on the voter's

19  residence address was last provided to the voter registrar;

20            (3)   did not deliberately provide false information to

21  secure registration in a precinct in which the voter does not

22  reside; and

23            (4)   is voting only once in the election.

24       SECTION 9.   Section 63.008(a), Election Code, is amended to

25  read as follows:

26       (a)   A voter who does not present a voter registration

27  certificate when offering to vote, but whose name is on the list of

4

S.B. No. 362

1    registered voters for the precinct in which the voter is offering to

2    vote, shall be accepted for voting if the voter executes an

3    affidavit stating that the voter does not have the voter's voter

4    registration certificate in the voter's possession at the polling

5    place at the time of offering to vote and the <u>voter's identity can</u>

6    <u>be verified from the identification presented under Section</u>

7    <u>63.001(b)</u> [~~voter presents proof of identification in a form~~

8    ~~described by Section 63.0101~~].

9        SECTION 10.  Section 63.0101, Election Code, is amended to

10   read as follows:

11       Sec. 63.0101.  DOCUMENTATION OF PROOF OF IDENTIFICATION.

12   <u>(a)</u>   The following documentation is <u>an</u> acceptable <u>form</u> [~~as proof~~]

13   of <u>photo</u> identification under this chapter:

14        (1)   a driver's license or personal identification card

15   issued to the person by the Department of Public Safety <u>that has not</u>

16   <u>expired or that expired no earlier than two years before the date of</u>

17   <u>presentation</u> [~~or a similar document issued to the person by an~~

18   ~~agency of another state, regardless of whether the license or card~~

19   ~~has expired~~];

20        (2)   a <u>United States military identification card that</u>

21   <u>contains the person's photograph</u> [~~form of identification~~

22   ~~containing the person's photograph that establishes the person's~~

23   ~~identity~~];

24        (3)   a [~~birth certificate or other document confirming~~

25   ~~birth that is admissible in a court of law and establishes the~~

26   ~~person's identity;~~

27        [~~(4)~~]  United States citizenship <u>certificate</u> [~~papers~~]

5

S.B. No. 362

1  issued to the person that contains the person's photograph;

2  (4) [(5)] a United States passport issued to the

3  person;

4  (5) a license to carry a concealed handgun issued to

5  the person by the Department of Public Safety

6  [(6) official mail addressed to the person by name

7  from a governmental entity]; or

8  (6) [(7)] a valid identification card that contains

9  the person's photograph and is issued by:

10  (A) an agency or institution of the federal

11  government; or

12  (B) an agency, institution, or political

13  subdivision of this state.

14  (b)  The following documentation is acceptable as proof of

15  identification under this chapter:

16  (1) a copy of a current utility bill, bank statement,

17  government check, paycheck, or other government document that shows

18  the name and address of the voter;

19  (2) official mail addressed to the person by name from

20  a governmental entity;

21  (3) a certified copy of a birth certificate or other

22  document confirming birth that is admissible in a court of law and

23  establishes the person's identity;

24  (4) United States citizenship papers issued to the

25  person;

26  (5) an original or certified copy of the person's

27  marriage license or divorce decree;

6

S.B. No. 362

1           (6) court records of the person's adoption, name
2  change, or sex change;

3           (7) an identification card issued to the person by a
4  governmental entity of this state or the United States for the
5  purpose of obtaining public benefits, including veteran's
6  benefits, Medicaid, or Medicare;

7           (8) a temporary driving permit issued to the person by
8  the Department of Public Safety;

9           (9) a pilot's license issued to the person by the
10  Federal Aviation Administration or another authorized agency of the
11  United States;

12          (10) a library card that contains the person's name
13  issued to the person by a public library located in this state; or

14          (11) a hunting or fishing license issued to a person by
15  the Parks and Wildlife Department [or

16         [(8) any other form of identification prescribed by
17  the secretary of state].

18      SECTION 11.  Section 63.011(a), Election Code, is amended to
19  read as follows:

20      (a) A person to whom Section 63.001(g), 63.008(b), or
21  63.009(a) applies may cast a provisional ballot if the person
22  executes an affidavit stating that the person:

23          (1) is a registered voter in the precinct in which the
24  person seeks to vote; and

25          (2) is eligible to vote in the election.

26      SECTION 12. Section 521.422, Transportation Code, is
27  amended by amending Subsection (a) and adding Subsection (d) to

7

S.B. No. 362

1    read as follows:

2         (a)   Except as provided by Subsection (d), the [The] fee for

3    a personal identification certificate is:

4              (1)   $15 for a person under 60 years of age;

5              (2)   $5 for a person 60 years of age or older; and

6              (3)   $20   for   a   person   subject   to   the   registration

7    requirements under Chapter 62, Code of Criminal Procedure.

8         (d)   The   department   may   not   collect   a   fee   for   a   personal

9    identification certificate issued to a person who states that the

10   person is obtaining the personal identification certificate for the

11   sole   purpose   of   satisfying   Section   63.001(b)(1),   Election   Code,

12   and:

13             (1)   who   is   a   registered   voter   in   this   state   and

14   presents a valid voter registration certificate; or

15             (2)   who   is   eligible   for   registration   under   Section

16   13.001, Election Code, and submits a registration application to

17   the department.

18        SECTION 13.   As soon as practicable after the effective date

19   of this Act:

20             (1)   the   secretary   of   state   shall   adopt   the   training

21   standards and develop the training materials required to implement

22   the change in law made by this Act to Section 32.111, Election Code;

23   and

24             (2)   the   county   clerk   of   each   county   shall   provide   a

25   session of training under Section 32.114, Election Code, using the

26   standards adopted and materials developed to implement the change

27   in law made by this Act to Section 32.111, Election Code.

8

S.B. No. 362

1        SECTION 14.   (a) Except as provided by Subsection (b), this

2    Act takes effect January 1, 2010.

3        (b)   The changes in law made by Sections 1, 2, 3, 4, and 13

4    take effect September 1, 2009.

9

# BILL ANALYSIS

| | |
|---|---|
| Senate Research Center | S.B. 362 |
| 81R3524 JRJ-D | By: Fraser, et al. |
| | Senate Committee of the Whole |
| | 3/3/2009 |
| | As Filed |

## AUTHOR'S / SPONSOR'S STATEMENT OF INTENT

Under current law, to vote a regular ballot, voters are only required to present a voter registration certificate to a poll worker.  While this practice attempts to ensure that only registered voters receive a regular ballot on Election Day, it leaves a potential loophole for fraud.  Individuals are not required  to show identification to register to vote.  Because of this, it is possible for an unscrupulous individual to submit several falsified voter registration applications and to receive the voter registration certificates for the "fake" individuals.  With the current process, no statutory standards exist to verify the identity of individuals at the polling place when they present a voter registration certificate.

As proposed,  S.B. 362 modifies provisions requiring a voter to present proof of identification when offering to vote.

## RULEMAKING AUTHORITY

This bill does not expressly grant any additional rulemaking authority to a state officer, institution, or agency.

## SECTION BY SECTION ANALYSIS

SECTION 1.  Amends Subchapter A, Chapter 15, Election Code, by adding Section 15.005, as follows:

Sec. 15.005.  NOTICE OF IDENTIFICATION REQUIREMENTS.  (a)  Requires the voter registrar of each county to provide notice of the identification requirements for voting prescribed by Chapter 63 (Accepting Voter) and a detailed description of those requirements with each voter registration certificate issued under Section 13.142 (Initial Registration Certificate)  or renewal registration certificate issued under Section 14.001 (Renewal Registration Certificate).

(b)  Requires the secretary of state to prescribe the wording of the notice to be included on the certificate under this section.

SECTION 2.  Amends Subchapter A, Chapter 31, Election Code, by adding Section 31.012, as follows:

Sec. 31.012.  VOTER IDENTIFICATION EDUCATION.  Requires the secretary of state and the voter registrar of each county that maintains a website to provide notice of the identification requirements for voting prescribed by Chapter 63 on each entity's respective website.  Requires the secretary of state to prescribe the wording of the notice to be included on the websites.

SECTION 3.  Amends Section 32.111, Election Code, by adding Subsection (c), to require that the training standards adopted under Subsection (a) (relating to certain actions required by the secretary of state regarding training standards and materials for election judges) include provisions on the acceptance and handling of the identification presented by a voter to an election officer under Section 63.001 (Regular Procedure for Accepting Voter).

JA_003249

SECTION 4.   Amends Section 32.114(a), Election Code, to require each election clerk to complete the part of the training program relating to the acceptance and handling of the identification presented by a voter to an election officer under Section 63.001.

SECTION 5.   Amends Chapter 62, Election Code, by adding Section 62.016, as follows:

> Sec. 62.016.   NOTICE OF ACCEPTABLE IDENTIFICATION OUTSIDE POLLING PLACES.   Requires the presiding judge to post in a prominent place on the outside of each polling location a list of the acceptable forms of photographic and nonphotographic identification.   Requires that the notice and list be printed using a font that is at least 24-point.

SECTION 6.   Amends Section 63.001, Election Code, by amending Subsections (b), (c), (d), and (f) and adding Subsection (g), as follows:

> (b)   Requires a voter, on offering to vote, to present to an election officer at the polling place, the voter's voter registration certificate and either one form of identification listed in Section 63.0101(a), or two different forms of identification listed in Section 63.0101(b).   Makes a nonsubstantive change.

> (c)   Requires an election officer, on presentation of the documentation required by Subsection (b), rather than a registration certificate, to determine whether the voter's name on the registration certificate is on the list of registered voters for the precinct.

> (d)   Requires that the voter be accepted for voting if the voter's name is on the precinct list of registered voters and the voter's identity can be verified from the documentation presented under Subsection (b).

> (f)   Requires the election officer, after determining whether to accept the voter, to return the voter's documentation, rather than registration certificate, to the voter.

> (g)   Authorizes the voter, if the requirements for identification prescribed by Subsection (b) are not met, to be accepted for provisional voting only under Section 63.011 (Provisional Voting).   Requires an election officer to inform a voter who is not accepted for voting under this section of the voter's right to cast a provisional ballot under Section 63.011.

SECTION 7.   Amends Section 63.006(a), Election Code, to require that a voter who, when offering to vote, presents a voter registration certificate indicating that the voter is currently registered in the precinct in which the voter is offering to vote, but whose name is not on the precinct list of registered voters, be accepted for voting if the voter's identity can be verified from the documentation presented under Section 63.001(b).

SECTION 8.    Amends Section 63.007(a), Election Code, to require that a voter who, when offering to vote, presents a voter registration certificate indicating that the voter is currently registered in a different precinct from the one in which the voter is offering to vote, and whose name is not on the precinct list of registered voters, be accepted for voting if the voter's identity can be verified from the documentation presented under Section 63.001(b) and the voter executes an affidavit stating certain information.

SECTION 9.   Amends Section 63.008(a), Election Code, to require that a voter who does not present a voter registration certificate when offering to vote, but whose name is on the list of registered voters for the precinct in which the voter is offering to vote, be accepted for voting if the voter executes an affidavit stating that the voter does not have the voter's voter registration certificate in the voter's possession at the polling place at the time of offering to vote and the voter's identity can be verified from the identification presented under Section 63.001(b).   Deletes existing text requiring the voter to present proof of identification in a form described by Section 63.0101.

SECTION 10.   Amends Section 63.0101, Election Code, as follows:

Sec. 63.0101.   DOCUMENTATION OF PROOF OF IDENTIFICATION.   (a)   Creates Subsection (a) from existing text.   Provides that the following documentation is an acceptable form of photo identification, rather than is acceptable as proof of identification, under this chapter:

(1)  a driver's license or personal identification card issued to the person by the Department of Public Safety that has not expired or that expired no earlier than two years before the date of presentation. Deletes existing text relating to a similar document issued to the person by an agency of another state, regardless of whether the license or card has expired;

(2)  a United States military identification card that contains the person's photograph, rather than a form of identification containing the person's photograph that establishes the person's identity;

(3)  a United States citizenship certificate, rather than citizenship papers, issued to the person that contains the person's photograph.  Deletes existing text relating to a birth certificate or other document confirming birth that is admissible in a court of law and establishes the person's identity;

(4)  a United States passport issued to the person;

(5)  a license to carry a concealed handgun issued to the person by the Department of Public Safety. Deletes existing text relating to official mail addressed to the person by name from a governmental entity; or

(6)  a valid identification card that contains the person's photograph and is issued by an agency or institution of the federal government; or an agency, institution, or political subdivision of this state.

Makes nonsubstantive changes.

(b)  Provides that the following documentation is acceptable as proof of identification under this chapter:

(1)  a copy of a current utility bill, bank statement, government check, paycheck, or other government document that shows the name and address of the voter;

(2)  official mail addressed to the person by name from a governmental entity;

(3)  a certified copy of a birth certificate or other document confirming birth that is admissible in a court of law and establishes the person's identity;

(4)  United States citizenship papers issued to the person;

(5)  an original or certified copy of the person's marriage license or divorce decree;

(6)  court records of the person's adoption, name change, or sex change;

(7)  an identification card issued to the person by a governmental entity of this state or the United States for the purpose of obtaining public benefits, including veteran's benefits, Medicaid, or Medicare;

(8)  a temporary driving permit issued to the person by the Department of Public Safety;

(9)  a pilot's license issued to the person by the Federal Aviation Administration or another authorized agency of the United States;

(10)   a library card that contains the person's name issued to the person by a public library located on this state; or

(11)   a hunting or fishing license issued to a person by the Parks and Wildlife Department.  Deletes existing text relating to any other form of identification prescribed by the secretary of state.

SECTION 11.  Amends Section 63.011(a), Election Code, to authorize a person to whom Section 63.001(g), 63.008(b) (relating to authorizing a voter to be accepted for provisional voting), or 63.009(a) (relating to a voter who does not present a voter registration certificate) applies, to cast a provisional ballot if the person executes an affidavit stating certain information.

SECTION 12.  Amends Section 521.422, Transportation Code, by amending Subsection (a) and adding Subsection (d), as follows:

(a)   Provides that, except as provided by Subsection (d), the fee for a personal identification certificate is $15 for a person under 60 years of age; $5 for a person 60 years of age or older; and $20 for a person subject to the registration requirements under Chapter 62 (Sex Offender Registration Program), Code of Criminal Procedure.

(d)   Prohibits the Texas Department of Public Safety (DPS) from collecting a fee for a personal identification certificate issued to a person who states that the person is obtaining the personal identification certificate for the sole purpose of satisfying Section 63.001(b)(1), Election Code, and who is a registered voter in this state and presents a valid voter registration certificate; or who is eligible for registration under Section 13.001 (Eligibility for Registration), Election Code, and submits a registration application to DPS.

SECTION 13.  Provides that, as soon as practicable after the effective date of this Act:

(1)   the secretary of state is required to adopt the training standards and develop the training materials required to implement the change in law made by this Act to Section 32.111, Election Code; and

(2)   the count clerk of each county is required to provide a session of training under Section 32.114, Election Code, using the standards adopted and materials developed to implement the change in law made by this Act to Section 32.111, Election Code.

SECTION 14.  (a)  Effective date, except as provided by Subsection (b): January 1, 2010.

(b) Effective date, Sections 1, 2, 3, 4, and 13: September 1, 2009.

**LEGISLATIVE BUDGET BOARD**
**Austin, Texas**

**FISCAL NOTE, 81ST LEGISLATIVE REGULAR SESSION**

**March 5, 2009**

**TO:** Honorable Robert Duncan, Chair, Senate Committee of the Whole Senate

**FROM:** John S. O'Brien, Director, Legislative Budget Board

**IN RE:** **SB362** by Fraser (Relating to requiring a voter to present proof of identification.), **As Introduced**

| |
|---|
| **No significant fiscal implication to the State is anticipated.** |

The bill would make various changes to the Elections Code regarding voter identification. Among the changes would be a requirement that the voter registrar of each county provide with each initial voter registration certificate or renewal registration certificate issued, notice of identification requirements for voting. The Secretary of State (SOS) would be required to prescribe the wording of the notice. Another new requirement would be that the SOS and the voter registrar of each county that maintains a website to post on the website notice of the identification requirements. The SOS would prescribe the wording of the notice to be sent with the registration certificates for of the website notice.

Provisions of the bill would require training standards to include instructions on the acceptance and handling of the identification presented by a voter to an election officer. Each election clerk would be required to complete the part of training that covers identification. The SOS would be required to adopt the training standards and develop training materials as soon as practicable after September 1, 2009. Each county clerk would be required to provide a session of training using the standards adopted by and the materials developed by the SOS as soon as practicable as well.

The bill would require the presiding judge at each polling place to post in a prominent location outside of the location a list of the acceptable forms of photographic and nonphotographic identification. The bill would add to the list of acceptable forms of identification. If identification requirements are not met by a voter, an election officer would be required to inform the voter that they may cast a provisional ballot.

The Department of Public Safety would be prohibited from collecting a fee for a personal identification certificate issued to a person who states that they are obtaining the personal identification certificate for the sole purpose of meeting identification requirements for voting if the person meets certain criteria.

Although there could be a revenue loss from the prohibition to collect a fee for a personal identification certificate issued to a person seeking the certificate for the sole purpose of voting, it is unknown how many people would make the request, and therefore unknown the amount of revenue loss that could occur. Otherwise, based on analysis provided by the Secretary of State and the Department of Public Safety, it is assumed costs associated with implementation could be absorbed within existing resources.

Other than stipulations related to providing and posting notice of identification requirements for voting and stipulations related to training, the bill would take effect January 1, 2010.

**Local Government Impact**

Based on responses from a sampling of election authorities and county clerks, fiscal impact from implementing provisions of the bill would vary by county. Costs would include at a minimum those

for printing signs to post at each polling place, which would not be significant. Other potential costs would be associated with additional training and posting information to the county website. Again, those costs are not expected to be significant. One smaller county response anticipates that the new provisions regarding casting a provisional ballot would require hiring additional staff, resulting in a moderate to significant cost.

**Source Agencies:** 307 Secretary of State, 405 Department of Public Safety
**LBB Staff:** JOB, SD, DB, LG

# MINUTES

## COMMITTEE OF THE WHOLE SENATE
Tuesday, March 10, 2009
10:00 a.m.
Senate Chamber

*****

Pursuant to Article XIII, Senate Rule 13.01, the Senate resolved into Committee of the Whole at 12:20 p.m., Tuesday, March 10, 2009, in the Senate Chamber for a public hearing on S.B. 362.

Pursuant to Senate Rule 13.02, Senator Robert Duncan was named Chair of the Committee of the Whole Senate.

*****

| MEMBERS PRESENT: | MEMBERS ABSENT: |
|---|---|
| Lt. Governor David Dewhurst | |
| Senator Kip Averitt | None |
| Senator John Carona | |
| Senator Wendy Davis | |
| Senator Bob Deuell | |
| Senator Robert Duncan | |
| Senator Rodney Ellis | |
| Senator Kevin Eltife | |
| Senator Craig Estes | |
| Senator Troy Fraser | |
| Senator Mario Gallegos, Jr. | |
| Senator Chris Harris | |
| Senator Glenn Hegar | |
| Senator Juan Hinojosa | |
| Senator Joan Huffman | |
| Senator Mike Jackson | |
| Senator Eddie Lucio, Jr. | |
| Senator Jane Nelson | |
| Senator Robert Nichols | |
| Senator Steve Ogden | |
| Senator Dan Patrick | |
| Senator Kel Seliger | |
| Senator Florence Shapiro | |
| Senator Eliot Shapleigh | |
| Senator Carlos Uresti | |
| Senator Leticia Van de | |

Putte
Senator Kirk Watson
Senator Jeff Wentworth
Senator Royce West
Senator John Whitmire
Senator Tommy Williams
Senator Judith Zaffirini

*****

Pursuant to the passage of Senate Resolution 408, Senator Robert Duncan called the Committee of the Whole Senate to order at 12:38 p.m. There being a quorum present, the following business was transacted:

Senator Duncan outlined the procedures for the Committee of the Whole Senate.

Senator West raised a point of order that Senate Rules 11.10, 11.18, and 13.04 apply to the Committee of the Whole Senate.

Senator Duncan overruled the point of order by Senator West, stating that Senate Rule 13.01 allows the Committee of the Whole Senate to resolve at any time after bills and resolutions have been called and that the passage of Senate Resolution 408 authorizes resolution into the Committee of the Whole Senate.

Senator Shapleigh requested permission to allow the introduction of documents into the record throughout the meeting. Senator Duncan ruled that documents and other related exhibits could be entered into the record.

Senator Gallegos moved to appeal the ruling of the Chair on Senator West's point of order. Senator Williams moved to table Senator Gallegos' motion. Senator Williams withdrew his motion.

At 1:25 p.m., Senator Wentworth assumed presiding duties.

The ruling of the Chair was sustained by a record vote of 19 ayes, 12 nays, 0 absent, and 1 present not voting.

At 1:47 p.m., Senator Duncan resumed presiding duties.

Senator Gallegos raised a point of order citing Senate Rule 11.19 and requested 48 hours notice to all members of the Texas Senate.

Senator Duncan overruled Sen. Gallegos' point of order.

Senator Duncan laid out SB 362 by Senator Troy Fraser and recognized the author to explain the bill.

At 2:38 p.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 2:54 p.m., the Committee of the Whole Senate resumed discussion on SB 362.

At 4:34 p.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 4:47 p.m.,  the Committee of the Whole Senate resumed discussion on SB 362.

Senator Duncan called the following persons to provide invited testimony on SB 362 by Fraser (see attached list).

At 6:43 p.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 7:03 p.m., invited testimony resumed.  Persons providing invited testimony are shown on the attached list.

At 9:13 p.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 9:26 p.m., invited testimony resumed.  Persons providing invited testimony are shown on the attached list.

At 10:34 p.m., Senator Averitt assumed the Chair.

At 10:54 p.m., Senator Duncan resumed the Chair.

At 11:58 p.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 12:17 a.m. (March 11, 2009), invited testimony resumed.  Persons providing invited testimony are shown on the attached list.

At 12:44 a.m., Senator Wentworth assumed the Chair.

At 12:55 a.m., Senator Duncan resumed the Chair.

At 2:25 a.m., Senator Duncan announced the Committee of the Whole Senate would stand at ease.

At 2:38 a.m., invited testimony resumed.  Persons providing invited testimony are shown on the attached list.

At 4:08 a.m., Senator Carona assumed presiding duties.

At 4:13 a.m., Senator Duncan resumed presiding duties.

At 4:41 a.m., Senator Duncan announced that the Committee of the Whole Senate would stand at ease.

At 4:53 a.m., invited testimony resumed.  Persons providing invited testimony are shown on the attached list.

At 4:58 a.m., Senator Wentworth assumed presiding duties.

At 5:03 a.m., Senator Duncan resumed presiding duties.

At 5:53 a.m., Senator Hegar assumed presiding duties.

At 6:04 a.m., Senator Duncan resumed presiding duties.

At 6:36 a.m., Senator Van de Putte assumed presiding duties.

At 6:39 a.m., Senator Duncan resumed presiding duties.

At 6:50 a.m., Senator Duncan announced that the Committee of the Whole Senate would stand at ease.

At 7:03 a.m., the Committee of the Whole Senate resumed and took public testimony.

Witnesses providing public testimony and registering on SB 362 by Senator Fraser are shown on the attached list.
At 9:00 a.m., the chair moved that the public testimony be closed; without objection, it was so ordered.  Senator Duncan announced that the Committee of the Whole Senate would stand at ease.

At 9:12 a.m., the Committee of the Whole Senate resumed.

Senator Duncan recognized Senator Fraser for a motion.

Senator Fraser moved that SB 362 be reported favorably to the Senate with the recommendation that it do pass and be printed.  The motion carried with a record vote of 20 ayes, 12 nays, 0 present not voting, and 0 absent.

TX_00002775

Senator Duncan recognized Senator Wentworth at 9:18 a.m., who moved that the Committee of the Whole Senate rise and report progress.  Without objection, it was so ordered.

_____
Senator Robert Duncan, Chair


_____
Patsy Spaw, Clerk

** REVISION **

## SENATE

## NOTICE OF PUBLIC HEARING

COMMITTEE:    Committee of the Whole Senate

TIME & DATE:  10:00 AM **
              Tuesday, March 10, 2009
PLACE:        Senate Chamber

** PLEASE NOTE THAT THE SENATE WILL CONVENE AT 10:00 AM

Upon adoption of the appropriate motion, the Senate will resolve into the
Committee of the Whole Senate to consider the following:

SB 362     Fraser | et al.
Relating to requiring a voter to present proof of identification.

The Committee will hear invited and public testimony on SB 362.
**The Committee will begin with invited testimony.  It is anticipated that**
**public testimony will not begin until 1:00 p.m.**

Interested parties may appear and provide written or oral testimony by
submitting a witness affirmation card. Persons wishing to submit written
testimony must provide 40 copies with their witness affirmation card.

Witness affirmation cards will be available at 8:00 a.m. on the day of the
hearing at the Witness Registration Desk located in front of the Senate
Chamber on the 2nd Floor of the Capitol.

Witnesses and the public are invited to observe the proceedings of the

Committee from the Senate Gallery on the 3rd
Floor.  Witnesses who have
registered to testify will have their names called by the
Chair at least 5
minutes before they are scheduled to appear.  As names are
called,
witnesses should check in at the Witness Registration Desk
for admission
into the Senate Chamber for their testimony.

For any questions regarding the hearing, please contact Patsy
Spaw (512)
463-0100.

---

** See Committee Coordinator for previous versions of the
schedule **

WITNESS LIST

Committee of the Whole Senate
March 10, 2009 - 10:00 AM **


<u>SB  362</u>

   FOR:

      Benkiser, Tina   (Self; Rep. Party of Texas),  Houston, TX

      Carter, James E.   (Republican Party of Bell County and PCT 209),  Harker Heights, TX

      Collins, Mary Ann   (Self),  Dallas, TX

      Cotton, Hazel  (also providing written testimony) (Self),  Texarkana, TX

      Hicks, Kathy  (also providing written testimony) (Bowie County),  Texarkana, TX

      Hicks, Rusty   (Bowie Co. Republican Party),  Texarkana, TX

      Holloway, Judy   (Self),  Lakeway, TX

      Mendoza, Sylvia A.   (Self),  Austin, TX

      Rawson, Duane H.   (Self),  Goldthwaite, TX

      Wallace, B.R. (Skipper) (also providing written testimony) (TRCCA),  Lampasas, TX

      Watkins, John E.   (Self),  Wills Point, TX

      Williams, Edward B.   (Self),  Kilgore, TX

      Williamson, Mark   (Federal Intercessors (Ministry)),  Katy, TX

   AGAINST:

      Ashbrook, Joni   (Self),  Bastrop, TX

      Bledsoe, Gary L.  (also providing written testimony) (Texas NAACP),  Austin, TX

      Borel, Dennis   (Coalition of Texans with Disabilities),  Austin, TX

      Camarillo, Lydia  (also providing written testimony) (SUREP),  San Antonio, TX

      Correira, Marsha   (Self),  Elgin, TX

      Davidson, Chandler  (also providing written testimony) (Self),  Houston, TX

      de los Santos, Renato   (Self; LULAC, District III),  Dallas, TX

      Dewar, Madeleine   (Self),  San Antonio, TX

      Edelman, Patti   (Self),  Austin, TX

      Figueroa, Luis   (Mexican American Legal Defense & Educational Fund (MALDEF)),  San Antonio, TX

      Flippin, Kenneth   (Self),  Austin, TX

Fluker, Dr. Rod  (Texas Association of Black Personnel in Higher Education),  Austin, TX

Foster, Vanessa Edwards  (Texas Gender Advocacy & Info. Network (TGAIN)),  Houston, TX

Gluck, Claire Oxley  (also providing written testimony) (Self),  Boerne, TX

Hebert, J. Gerald  (also providing written testimony) (Self),  Alexandria, VA

Hernandez, Rachel A.  (Laborers Local 1095 - Granada Homes),  San Antonio, TX

Kohrman, Daniel B.  (also providing written testimony) (AARP & AARP-Texas),  Washington, DC

Koym, Kenneth  (Citizen of Texas, LULAC Council),  Austin, TX

Koym, Kenneth  (Self; LULAC),  Austin, TX

Lara, Rene  (Texas AFL-CIO/United Labor Legislative Committee),  Austin, TX

Medley, Lee  (United Steel Workers District Council),  Santa Fe, TX

Privett, Anita  (also providing written testimony) (League of Women Voters of Texas),  Austin, TX

Renick, Karen  (Voterescue),  Austin, TX

Rosales, Rosa  (also providing written testimony) (League of United Latin American Citizens),  Washington, DC

Rynders, Dustin  (also providing written testimony) (Advocacy, Inc.),  Austin, TX

Skaggs, Adam  (also providing written testimony) (Brennan Center for Justice),  New York, NY

Villarreal, Helen E.  (Self),  San Antonio, TX

Young, Derek  (Self),  Austin, TX

ON:

Johnson, Ed  (also providing written testimony) (Harris County Voter Registrar),  Houston, TX

Moore, Toby  (also providing written testimony) (Self),  Alexandria, VA

Nichols, Eric  (Office of Attorney General),  Austin, TX

Quinn, Cameron P.  (also providing written testimony) (The Carter-Baker Commission on Federal Election Reform),  Washington, DC

Shorter, III, Coby  (Secretary of State),  Austin, TX

Strickland, Frank B.  (also providing written testimony) (Self),  Atlanta, GA

Tailor, Wesley B.  (also providing written testimony) (Georgia Secretary of State),  Atlanta, GA

von Spakovsky, Hans A.  (also providing written testimony) (Self),  Washington, DC

Wang, Tova  (also providing written testimony) (Common Cause),  Washington, DC

Wheeler, Tom  (also providing written testimony)  (Self),  Zionsville, IN

Registering, but not testifying:

For:

Abendschein, Gerry   (Self),  China Spring, TX

Abendschein, Tony   (Doc Anderson - Waco),  China Spring, TX

Adams, Cathie   (Texas Eagle Forum),  Dallas, TX

Addeo, John   (Self),  Wimberley, TX

Addeo, Linda   (Self),  Wimberley, TX

Alexander, Carole   (Self),  League City, TX

Alexander, James   (Self),  Spring, TX

Allbritton, Edwin A.   (Self),  Boerne, TX

Allbritton, Laura   (Self),  Fair Oaks Ranch, TX

Alonzo, Arnulfo   (Voter),  Lockhart, TX

Anderson, W.   (Self),  Austin, TX

Asmussen, Cynthia   (Concerned Women of America),  Austin, TX

Bagley, Bob   (Texas Paralyzed Vets),  Grangerland, TX

Bailey, Austen   (Self),  Austin, TX

Baker, Alyssa Joy   (Travis County),  Austin, TX

Baker, Theresa I.   (Medina County),  Devine, TX

Baker, Walter   (Medina CO.),  Devine, TX

Barnes, Elizabeth   (Self),  Brownsville, TX

Barnes, Jim   (Self),  Brownsville, TX

Bartlett, Laurie   (Citizen),  Austin, TX

Beaver, Mary   (Self),  Austin, TX

Betz, Julie "B"   (My Family & Texas Voters),  Garden Ridge, TX

Boren, Mary Ellen   (Self),  Clifton, TX

Bower, Peggy   (Self; My family),  Austin, TX

Bradberry, Timothy E.   (Central Texas Republican Assembly),  Pflugerville, TX

Bradberry, Timothy E.   (Self; Fellow law abiding and legitimate voters),  Pflugerville, TX

Bratcher, Tom L.   (Self),  Meridian, TX

Brown, David   (Self; Haskell Co.),  Haskell, TX

Brown, Jimmy G.   (Matagorda County Republican Party),  Bay City, TX

Bullock, J. Brent   (Self),  Hutto, TX

Burbridge, G.O.   (Self),  Austin, TX

Burbridge, Maria   (Self),  Austin, TX

Busche, Jennifer R.   (Self),  Smithville, TX

Canady, Sara   (Self),  Floresville, TX

Cantey, Wesley   (Self),  Clifton, TX

Carter, Joan   (Self),  Plano, TX

Casey, Stephen   (Self),  Austin, TX

Cash, Brenda   (Yoakum Republican Women),  Shiner, TX

Chairez-Hernandez, John   (Americans for Zero Immigration),  Houston, TX

Clover, Sonya   (Self),  Montgomery, TX

Cluck, Margaret Ballenger   (Self),  San Antonio, TX

Coleman, Q.   (Self),  Plano, TX

Conley, Barbara   (Self),  Austin, TX

Cooper, Robbie   (Self),  Austin, TX

Cravens, Peggy Y.   (Self),  Austin, TX

Crider, Bruce M.   (I.R.C.O.T.),  Hitchcock, TX

Crider, Mary H.   (Self),  Hitchcock, TX

Curnock, Karen   (Self),  Waco, TX

Dees, Claire   (Self),  Del Valle, TX

Denman, Carlene   (Self),  Austin, TX

Derryberry, Mattie B.   (Self),  Meridian, TX

DeVillez, Sue   (Self),  Georgetown, TX

Dozier, Helen   (Self),  Walnut Springs, TX

Dupry, Frederic   (Self),  Austin, TX

Edwards, Rosemary   (Self),  Austin, TX

Findley, Austin   (Self),  Marshall, TX

Findley, Stephan D.   (SREC, SD 1),  Marshall, TX

Fink, Jr., Charles E.   (All Texans),  Allen, TX

Forest, Rebecca   (Immigration Reform Coalition of TX),  Austin, TX

Foster, Lisa   (Travis Republican Women),  Cedar Park, TX

Fredricks, Melinda S.   (Self),  Conroe, TX

Fulton, Diane   (Self),  Austin, TX

Gallegos, Richard H.   (Self),  San Antonio, TX

Gallegos, Rosalinda   (Self),  San Antonio, TX

Gallien, Gail   (Self),  Spring, TX

Garcia, Robby L.   (Self),  Austin, TX

Gebolys, Diana L.   (Pct. 4, Montgomery County),  The Woodlands, TX

Gelencser, Paul   (Self; Voters/myself),  Austin, TX

Giardini, Ann   (Self),  Axtell, TX

Goins, Elizabeth Marie   (Denton County Republican Party),  Flower Mound, TX

Goins, Jacquelyn Stella   (Denton County Republican Party),  Flower Mound, TX

Goins, Joyce   (Denton County Rep. Party),  Flower Mound, TX

Gomez, Rebekah D.   (College Republicans),  Georgetown, TX

Goodman, Emily   (College Republicans),  Fort Worth, TX

Graves, MS   (Self),  Ft. Worth, TX

Haigler, Kathy L.   (Self),  Deer Park, TX

Hall, Helen S.   (Self; Voter ID),  Pflugerville, TX

Hanle, Carol   (Self),  Austin, TX

Hawkins, Jolene   (Self),  Kingsland, TX

Hettinger, Ann   (Concerned Women of America),  Rockwall, TX

Hettinger, Hays   (Self),  Rockwall, TX

Hibbs, Brittany   (Self),  Austin, TX

Hogan, Ryan   (Self),  Katy, TX

Hopper, Debbie   (Self),  Moulton, TX

Howard, Marie   (Self),  Keller, TX

Huffman, Maria de Los Angeles   (Self),  Austin, TX

Ingalls, Josiah James   (Self),  Austin, TX

Irvin, Mike   (Self),  Clifton, TX

Irvin, Sara   (Self),  Clifton, TX

Jackson, Alma   (Self),  San Antonio, TX

Jackson, Janet H.   (Bosque County Republican Club),  Clifton, TX

Jackson, Jeffrey   (Young Republicans of Austin),  Austin, TX

Jackson, Jonathan   (Self),  Austin, TX

Jewett, John   (Self),  Cedar Park, TX

Jewett, Linda   (Self),  Cedar Park, TX

Johnson, Patti   (Voters of Texas),  Canyon Lake, TX

Johnson, Phillip   (Self; Family),  Pinehurst, TX

Kennedy, Lauren   (Self),  Austin, TX

Knight, Stacy M.   (Self),  Montgomery, TX

Koenig, Carol L.  (Former Election Judge),  New Ulm, TX

Koenig, HW Buddy  (Austin County Republican Party),  New Ulm, TX

Larson, Barbara  (Self),  Boerne, TX

Lewis, Roxann  (Galveston County),  League City, TX

Lindsey, Shirley  (Self),  League City, TX

Lockhoof, Michelle  (Self),  Austin, TX

LoveJoy, II, Dr. Johnny E.  (For Voter ID),  San Antonio, TX

Luster, Joyce  (Self),  Farmers Branch, TX

MacEwan, David L.  (Williamson County Republican Assembly),  Austin, TX

Mallick, Peggy  (Self),  Waco, TX

Manor, Mandy  (Self),  Austin, TX

Markley, Craig  (Precinct 316),  Bee Cave, TX

Markley, Shirley  (Precinct 316),  Bee Cave, TX

Martin, John  (Self),  Spring, TX

Martin, John  (I.R.C.O.T.),  Spring, TX

Mathis, Jamie Margaret  (Self),  SA, TX

May, Justin Garrett  (Self),  Austin, TX

McCracken, JoAnn  (Self),  Houston, TX

McDonald, Audrey M.  (Self),  Georgetown, TX

McDowell, Linda  (Self),  Clifton, TX

McDowell, Neal D.  (Self),  Clifton, TX

McMillan, Jana  (Republican Women Brazos Valley),  College Station, TX

Mechler, Tom  (Self),  Amarillo, TX

Meeks, Barbara  (Galveston County),  League City, TX

Megarity, David C.  (Bosque County Republican Club),  Clifton, TX

Megarity, Sue  (Bosque Co. Republican Club),  Clifton, TX

---

Mendoza, Jamie  (Self; Myself as a taxpayer and minority),  Laredo, TX

Mendoza, Javier  (Self),  Laredo, TX

Miller, Evelyn  (Self; BRW),  Alvin, TX

Morgan, Sally  (Self),  Buchanan Dam, TX

Morovich, George L.  (Self),  La Grange, TX

Munhofen, Brent  (IRCOT - Immigration Reform Coalition of TX),  Austin, TX

Neal, Tammy Renee  (Self),  Spring, TX

Nelson, Nancy   (Bayou Republican Women),  Alvin, TX

Noble, William   (Self),  Austin, TX

Nolasco, Valerie   (ARCIH),  Austin, TX

Nugent, Kim   (Self),  DeKalb, TX

O'Leary, Wanda   (Hill Country Republican Women),  Austin, TX

Oney, Betty   (Self),  Austin, TX

Padilla, Arianna   (Self),  Spring, TX

Parada, Judith A.   (Self),  Montgomery, TX

Pehl, Daniel   (Gillespie County Rep. Party),  FBG, TX

Pehl, Lucy J.   (Gillespie County Republican Party),  Fredericksburg, TX

Peloquin, Susan   (Self),  Austin, TX

Powell, Nancy   (Self),  Austin, TX

Powell, Valerie   (Self),  Austin, TX

Quiram, Helen   (Self),  Waco, TX

Ray, Ann Christine Smith   (Legitimate Voters in Texas),  Austin, TX

Raynaud, Walter   (Self),  Clifton, TX

Rocha, Christina   (Self),  Austin, TX

Rogers, Linda   (Burnet County/TRCCA),  Briggs, TX

Saenz, Jonathan   (Free Market Foundation),  Austin, TX

Salmans, Bill   (Self; Bosque Rep. Club),  Meridian, TX

Salmans, Kathryn   (Bosque Co. Rep. Club),  Meridian, TX

Smith, James L.   (Self),  Cibolo, TX

Spindle, Forrest   (TIFR),  Sugarland, TX

Sullivan, Mari   (Self; Myself and my family),  Dallas, TX

Suttle, Gail   (Self),  Austin, TX

Swanson, Jennifer   (Self),  Spring, TX

Swanson, Valoree   (Self),  Spring, TX

Sykes, Jennifer   (Self),  Austin, TX

Terry, Addison   (Self),  Washington, TX

Theiss, Elizabeth   (TFIR),  Houston, TX

Thinits, Bert   (Self),  Clifton, TX

Thomas, Linda   (Self),  Clifton, TX

Thompson, Eddie G.   (Self),  Copperas Cove, TX

Thompson, Peggy   (Self),  Copperas Cove, TX

Timmer, Nancy L.   (Gillespie County Republican Party),  Fredericksburg, TX

Ulrich, John   (Self; North Shore Republicans),  Lago Vista, TX

Urick, Nelva   (Bayou Rep Women),  Alvin, TX

Venable, Peggy   (Americans for Prosperity),  Austin, TX

---

Vickery, Jr., P. H.   (Family, Self, Friends, Law and Order),  Porter, TX

Waggoner, Pamela   (Self; ARW),  Austin, TX

Ward, Brad   (IRCOT),  Austin, TX

Webster, Dale   (Self),  Austin, TX

Webster, Kathleen   (Self),  Austin, TX

Wyatt, Dori   (Self),  Yoakum, TX

Zimmerman, Don   (Self),  Austin, TX

Zimmerman, Dorothy   (Self),  Garland, TX

Against:

Abraha, Robiel   (Self; Robiel Abraha),  Houston, TX

Acevedo, Fidel   (Mexican American Democrats of Texas),  Austin, TX

Achilles, Jenny   (Self),  Austin, TX

Adkison, Elaine   (East Texas Democrats),  Nacogdoches, TX

Agbottah, Deborah   (My family),  Austin, TX

Agers Blye, Larry   (Larry A. Blye (TX SILC)),  Lubbock, TX

Allen, Eddie   (Self),  Austin, TX

Andre, Barbara   (Self),  Austin, TX

Andy, Diann   (Self),  San Antonio, TX

Annis, Keith   (Self),  Fort Worth, TX

Arabie, Joe R.   (Texas AFL-CIO),  Austin, TX

Arellano, Nohemi   (Self; Austin),  Austin, TX

Arevalo, Edward R.   (Self),  Austin, TX

Ashbrook, Joan   (Self),  Bastrop, TX

Ayuso, Rafael   (AARP Texas),  Austin, TX

Bacon, Timothy   (Self),  Houston, TX

Banks, Yannis   (Texas NAACP),  Austin, TX

Barrow, Chamane   (Self),  Angleton, TX

Barrow, Mary   (United Methodist Women),  Bellville, TX

Baugh, Alexander T.   (Self),  Austin, TX

Bautista, Paula   (LULAC),  Pflugerville, TX

Bautista, Reuben   (LULAC),  Pflugerville, TX

Beaird, Paula F.   (Self),  Austin, TX

Bearden, Chase   (Coalition of Texans with Disabilities),  Austin, TX

Beh, Eugenia   (Self),  Austin, TX

Bellon, Patrick   (Self),  Austin, TX

Bennett, Donna   (Self),  Austin, TX

Bessent, Nancy Echols   (Self),  Austin, TX

Bier, Marti   (Self),  Austin, TX

Bilardi, Christopher J.   (Self),  Arlington, TX

Bilardi, Rachel   (Self),  Austin, TX

Blackburn, Jr., Audley   (Self),  Austin, TX

Blodgett, Elaine   (Self),  McDade, TX

Blumberg, Mary   (Self; Senator Watson),  Austin, TX

Blye, Regina   (Self),  Austin, TX

Boardman, April   (Self),  Austin, TX

Boardman, Jr., Ernest G.   (Self),  Austin, TX

Boldin, Rosalie M.   (Self),  Austin, TX

Boone, Daniel   (Self),  Canyon Lake Ranch, TX

Boyte, Melanie   (ADAPT of Texas),  Hutto, TX

Branford, Mary   (ACORN),  Houston, TX

Bridgforth, Sharon   (Self),  Austin, TX

Broers, Lalainia   (Self; Austin),  Austin, TX

Brooks, Jessica R.   (Huston - Tillotson University),  Austin, TX

Brown, Andy   (Self),  Austin, TX

Brown, Paul   (Texas AFL-CIO),  Pflugerville, TX

Burge, Jason   (Alamobama),  San Antonio, TX

Burrell, Martin   (PCT 3103),  Dallas, TX

Burton, John   (Self),  Austin, TX

Byndon, Marlene   (Asst. County Chair, Collin County),  Prosper, TX

Cannon, Joe   (Self),  Dallas, TX

Cannon, Winifred   (Self),  Dallas, TX

Carvell, Helen C.   (Self; Self and women for good government),  Austin, TX

Casso, Amy   (La Fe PREC)

Castrejana, Jacob   (ACORN),  San Antonio, TX

Cavazos, Perla   (Self),  Austin, TX

Charleton, Margaret T.  (Self),  College Station, TX

Chew, Luis Enrique  (Self; Individual),  El Paso, TX

Chew, Martha  (Self; Individual),  El Paso, TX

Cho, Vincent  (Self),  Austin, TX

Choate, Dawn  (Self),  Austin, TX

Christianson, Thomas N.  (Self),  Austin, TX

Christlieb, Kay  (Self),  Arlington, TX

Clark, Kimberly  (Self; Kimberly Clark),  Ft. Worth, TX

Clark, Nancy Handshaw  (Self),  Bryan, TX

Cleveland, Donald  (Bell County Get Out The Vote),  Killeen, TX

Cofer, Rick  (Self),  Austin, TX

Cohunga, Alfredo Esparza  (LULAC),  San Antonio, TX

Conti, JoAnn  (ACORN),  San Antonio, TX

Cooper, Howard L.  (Self; Citizen),  Austin, TX

Courage, John K.  (Common Cause of Texas, TCAN, NEBCD),  San Antonio, TX

Cowles, Katelina Hernandez  (Self),  Austin, TX

Cranston, Catherine  (Personal Attendant Coalition of TX),  Austin, TX

Cranston, Ron  (Institute for Disability Access),  Austin, TX

Crump, Lynnaia  (Self; Lynnaia Crump),  Fort Worth

Dana, Sherry  (Wilco Family Justice Alliance),  Georgetown, TX

Darnell, Derek  (Private Citizen),  Houston, TX

Davidson, Sarah C.  (Self),  Austin, TX

Davis, Ian  (Self),  Austin, TX

Davis, Sue  (People with Disabilities),  Garland, TX

Davis Jr., John  (Self),  Austin, TX

Deavel, D.T.  (Self),  Austin, TX

---

Del Bosque, Regina Nichole  (Self),  McAllen, TX

DeLuna, Jr., Tanis  (Self),  Austin, TX

Deshotel, W. Joe  (Self),  Beaumont, TX

Dilworth, Wolf  (Self),  AUS, TX

Doezena, Tad  (Visually Impaired),  Austin, TX

Dorin, Victoria  (Blind Community),  Cleveland, TX

Dorsey, Lilly  (LULAC),  San Antonio, TX

Ellison, Jacqueline  (ACORN),  Houston, TX

Ertel, Stephanie   (Self),  Kerrville, TX

Escamilla, David   (Self),  Austin, TX

Esparza, Rachel R.   (Self),  San Antonio, TX

Everhart, Amy   (Self),  Austin, TX

Fernandez, Gavino   (El Concilio),  Austin, TX

Flint, Cynthia H.   (Self),  Austin, TX

Florence, Rodney   (Self),  Austin, TX

Flores, Juan H.   (La Fe Policy Research and Education Center),  San Antonio, TX

Flores, Noelia P.   (La Fe Research and Education Center),  San Antonio, TX

Flores, Richie   (Visually Impaired),  Austin, TX

Flores, Roberto J.   (Stonewall Democrats of San Antonio),  San Antonio, TX

Flores, Jr., Enrique   (UAW),  Arlington, TX

Forbes, Patricia E.   (Self),  Austin, TX

Foster, Alison C. Worth   (Self),  Austin, TX

Frame, Braden T.   (Self),  Leander, TX

Garcia, Angela   (LULAC),  San Antonio, TX

Gere, Wesley   (Self),  Austin, TX

Gilles, Janet   (Texas Realty),  Austin, TX

Gins, Jonathan D.   (The Voters of Texas),  Austin, TX

Gleckler, Milly A.   (Self),  Austin, TX

Gonzales, Melissa C.   (Self),  Austin, TX

Gonzales-Garza, Rita D.   (LULAC District VII),  Round Rock, TX

Goslant, Kaili   (ARC of Texas),  Austin, TX

Graney, Daniel C.   (Texas Stonewall Democratic Caucus),  San Antonio, TX

Grant, J.L.   (ACORN),  San Antonio, TX

Greeder, Gloria   (Self),  El Paso, TX

Greeder, Shane   (State Independent Living Council),  El Paso, TX

Greene, Jimmy   (UAW),  Mesquite, TX

Hall, Ricky   (Self; Texas SILC),  Lubbock, TX

Haller, Zachary   (Huston Tillotson University),  Austin, TX

Haque, Madiha   (Self),  Austin, TX

Haque, Meena   (Self; Self/Justice!),  Sugarland, TX

Harris, Elizabeth   (Self),  Austin, TX

Hartman, Merlyn B.   (Self),  Victoria, TX

Headrick, Carol   (Self),  Austin, TX

Henderson, David M.   (Self; Retired),  Lago Vista, TX

Hernandez, Elizabeth   (Self),  Austin, TX

Herrera, Tom G.   (Travis County Demo Party - TSEV),  Austin, TX

Hill, Jenelle   (Self),  Austin, TX

Hoerig, Alfred O.   (Self),  Elgin, TX

Hogan, Kristen   (Self),  Austin, TX

Hokanson, Kim   (Self),  Austin, TX

Holiday, Alma   (Individual Citizen of United States),  Taylor, TX

Hsia, Winnie S.   (Self),  Austin, TX

Huereca, Anthony   (Self),  Austin, TX

Hughes, Sofija   (ADAPT),  Hutto, TX

Hull, Dorothy   (Volunteer, The ARC of Texas),  Austin, TX

Hull, Kathy   (The ARC of Texas),  Austin, TX

Hull, Steve   (Volunteer, The ARC of Texas),  Henderson, TX

Hyatt, Deborah   (Collin CO. Democratic Party),  Richardson, TX

Jackson, Kyra   (Huston-Tillotson University),  Austin, TX

Jackson, Wednesday E.   (Dallas County Young Democrats),  Dallas, TX

James, William   (Self),  Austin, TX

Jimenez, Gerard   (Down Syndrome Association of Central Texas),  Austin, TX

Johnson, Brenda   (Alamobama),  San Antonio, TX

Johnson, Deborah   (Self),  Austin, TX

Johnson, Jeanne H.   (SILC),  Austin, TX

Johnson, Jimmie E.   (SILC),  Austin, TX

Jones, Lee   (Visually Impaired),  Clifton, TX

Kafka, Bob   (ADAPT of Texas),  Austin, TX

Kappel, Katy   (TX Silver Haired Legislature),  Austin, TX

Keohane, Amber   (Self),  Angleton, TX

Klugman, Nathaniel   (Self),  Austin, TX

Kobierowski, David   (Self),  Austin, TX

Kommineni, Bharati   (Self),  Austin, TX

Kyles, Brittany   (HT),  Austin, TX

Labuda, Paul   (Self),  Austin, TX

Le, Nhu   (Self),  Austin, TX

Leach, Bruce   (Self),  Austin, TX

Leifeste, Jane   (ARCIL - Austin Resource Center for Independent
Living),  Austin, TX

Lemunyon, Karen   (Self),  Austin, TX

Lewis, Gregory D.  (Lubbock County Republican Party),  Lubbock, TX

Long, Derek   (Self),  Austin, TX

Lopez, Christopher   (Self),  San Antonio, TX

Lowrey, Victorian S.  (Collin County Democrat),  Richardson, TX

Madeley, Suzann   (Self),  Austin, TX

Mandez, Linda "Lee"   (ACORN and Cover Texas NOW),  Dallas, TX

Mapondela, Emmy   (ACORN),  Dallas, TX

Marcus, Linda S.  (Self, TWDCC/DPCC),  Plano, TX

Margeson, Paula   (Disabled constituents),  Plano, TX

Martin, Rosalee   (Huston-Tillotson University),  Austin, TX

Martin, III, Joseph G.   (Democratic Party of Collin County),  McKinney, TX

Martinez, Jamie P.   (League of United Latin American Citizens and Labor Council
for Latin American Advancement),  San Antonio, TX

Maxwell, Steve   (Tarrant County Democratic Party),  Fort Worth, TX

Mayeaux, Ginger   (Self),  Austin, TX

McAfee, Anne   (League of Women Voters),  Austin, TX

McCall, Janele   (Self),  Round Rock, TX

McClelen, Michelle   (Texas ACORN),  San Antonio, TX

McCormick, Donna Beth   (Texas Democratic Women),  Austin, TX

McDonald, Craig   (Texans for Public Justice),  Austin, TX

McDonald, Dora   (Self),  Austin, TX

McDonald, Kelly   (Waco TX SD 22),  Waco, TX

McDonald, Kelly   (Waco SD 22),  Lorena, TX

McDonald, Sarah   (Self),  Austin, TX

McElroy, Toni   (ACORN),  Houston, TX

McKinney, Danica   (Huston-Tillotson University),  Austin, TX

McNair, Dawn   (ARC of Texas),  Austin, TX

McPhail, Jennifer   (ADAPT of Texas),  Austin, TX

McPike, Richard   (Self),  Austin, TX

Meade, Erica   (Self),  Austin, TX

Medrano, Margarita   (Self),  Austin, TX

Meinkowsky, John   (Self),  Austin, TX

Melnick, Helaine  (Self),  Austin, TX

Michol, Tracey  (SILC),  Fort Worth, TX

Mills, Karla  (ACORN),  Hou, TX

Miragliotta, Sharlene  (Self),  Frisco, TX

Mohlman, Dean  (Self),  Austin, TX

Money, Joseph  (Senate District 22),  Waco, TX

Mora, Sergio  (Self),  Laredo, TX

Morris-Parker, J. Laverne  (Self),  Austin, TX

Morrow, Christine C.  (ARCIL),  Austin, TX

Murph, Leonard C.  (Self),  N. Richland Hills, TX

Murphy, Theresa  (Self),  Smithville, TX

Nathan, Catherine S.  (Self),  Spring Branch, TX

Nathan, Richard D.  (Self),  Spring Branch, TX

Norton, LMSW, John,  (Self),  Austin, TX

Overstreet, Morris L.  (Self),  Prairie View, TX

Padma-Munyon, Leashya  (Self),  Austin, TX

Page, Dan  (Self),  Austin, TX

Painchaud, Kathy  (UMW),  Bellville, TX

Paul, Gilbert  (Self),  West Columbia, TX

Pena, Roman  (LULAC),  SA, TX

Perez, Mirella  (The ARC of Texas),  Austin, TX

Pina, Johanna  (The ARC of Texas),  Austin, TX

Poplawsky, Amanda  (La Fe Policy Research and Education Center),  Boerne, TX

Powell, Milton E.  (Killeen GOTV),  Killeen, TX

Ray, Ryan  (Tarrant County Democratic Party),  Fort Worth, TX

Rendon, Manuel  (LULAC),  Austin, TX

Renick, Karen  (Vote Rescue),  Austin, TX

Revely, Porshe  (Huston Tilliston University),  Austin, TX

Rhea, Paul  (Self),  Austin, TX

Richie, Boyd  (Texas Democratic Party),  Austin, TX

Riegel, Daniel  (Self),  Austin, TX

Riker, Jennifer  (Self),  Austin, TX

Rizzo, Melissa  (ARC of TX),  Georgetown, TX

Roberts, Patricia  (Bell County Democratic Women),  Harker Heights, TX

Roberts, Susan K.   (Self; Women for Good Government),  Austin, TX

Rochester, Liz   (Self),  Dallas, TX

Rodriguez, Chris   (Self),  Austin, TX

Rovezzi, Cynthia M.   (People with Disabilities),  Plano, TX

Rovezzi, Kristen   (Disabled constituents),  Plano, TX

Rowland, Brian   (Texas NAACP),  Prairie View, TX

Ruiz, Lilia   (Camino Real Mexican American Democrats El Paso),  El Paso, TX

Ruiz, Philip A.   (Texas Democratic County Chairs Assn. (TDCCA)),  Lockhart, TX

Saenz, Danny   (Self),  Austin, TX

Salvatore, Robert   (S.A. Building Trades Cafb-CIO),  San Antonio, TX

Sanchez, Claudia   (LULAC),  San Antonio, TX

Scott, Roseanne   (Self),  Austin, TX

Sells, Greg   (Self),  Austin, TX

Shelton, Susan   (Self),  Austin, TX

Sibbet, Byron   (Self),  North Richland Hills, TX

Sikes, Vanessa M.   (Self),  Austin, TX

Silva, Omar   (Self),  San Antonio, TX

Silver, Paul   (Common Cause of TX),  Austin, TX

Simpson, Dee   (AFSCME, AFL-CIO),  Austin, TX

Sirianni, Susi   (Self),  Austin, TX

Smith, Briana   (Blind),  New Caney, TX

Smith, Russell N.   (TX Freedom),  Austin, TX

Smith, Wanda   (Parent),  Austin, TX

Sneed, L. Randy   (ARCIL, Inc.),  Pflugerville, TX

Snider, Stewart   (Self),  Austin, TX

Speight, Dennis   (Self),  Austin, TX

Stafford, Mildred   (ACORN),  Houston, TX

Statman, Rona   (Self),  Austin, TX

Steele, Borrell   (ADAPT),  Austin, TX

Steele, Mary   (ADAPT),  Austin, TX

Stephenson, R. Robert   (Self),  Austin, TX

Stevens, D. Shawn   (Self),  Dallas, TX

Stine, Daniel   (Self),  Austin, TX

Tafoye, Marcelo   (LULAC, District 12),  Austin, TX

Tapia, Michael   (Self),  San Antonio, TX

Telge, Judy   (Self; C.B D. Ctr. for Independent Living),  Corpus Christi, TX

---

Terrazas, Erica   (Self),  Austin, TX

Terrell, Randall   (Equality Texas),  Austin, TX

Thelen, Michael   (Self),  McQueeney, TX

Thomas, David R.   (Self),  Austin, TX

Thomas, Delisha   (Self),  Austin, TX

Thomas, Stephanie   (National ADAPT),  Austin, TX

Thompson, Mary E.   (Self),  Austin, TX

Tilley, Tracy   (TX SILC),  Belton, TX

Torres, Margaret   (ACORN),  Houston, TX

Torres, Richard   (Self),  Round Rock, TX

Toussaint, Aerin-Renee   (Self),  Austin, TX

Traynham, Warner   (Self),  SA, TX

True-Courage, Zada   (Self),  San Antonio, TX

Tucker, M.D., Byron   (Self),  San Antonio, TX

Urby, M.D., Rodolfo M.   (La Fe Policy and Education Research Center),  San Antonio, TX

Vackimes, Alexandra   (Self),  Manor, TX

Van Praag, Jane Leatherman   (Self),  Bartlett, TX

Varela, Ralph   (Self),  Austin, TX

Vasquez, Peggy   (LULAC),  Austin, TX

Vaughn, Mercedes   (Self),  Austin, TX

Viagran, Crystal   (Travis County PCT 426),  Austin, TX

Villarreal, Jesse   (Self; Senate District 22),  Waco, TX

Vo, Ramey   (Self),  Austin, TX

Vodnick, Lynn   (Self),  Austin, TX

Vogel, Vickie   (SD 18),  La Grange, TX

Wagoner, Jordan   (Self),  Austin, TX

Walters, Barbara Boyden   (TX Democratic Women of Collin County),  Plano, TX

Whalen, Suzanne   (Self),  Dallas, TX

Wheeler, Dianne H.   (TX Freedom Network),  Austin, TX

Williams, B.J.   (NAACP Garland Branch),  Garland, TX

Williams, Doris   (Self),  Austin, TX